**DEBTOR(S):** Frictionless World LLC

**CASE NUMBER:**          19-18459 MER

**MONTHLY OPERATING REPORT**
CHAPTER 11

Form 2-A
**COVER SHEET**

For Period End Date:   10/31/2019

**Accounting Method:**          ☐ Accrual Basis     ☒ Cash Basis

*THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| ☒ | ☐ | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| ☒ | ☐ | 2. Balance Sheet (Form 2-C) |
| ☒ | ☐ | 3. Profit and Loss Statement (Form 2-D) |
| ☒ | ☐ | 4. Supporting Schedules (Form 2-E) |
| ☒ | ☐ | 5. Quarterly Fee Summary (Form 2-F) |
| ☒ | ☐ | 6. Narrative (Form 2-G) |
| ☒ | ☐ | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| ☒ | ☐ | 8. Bank Statement Reconciliations for all Bank Accounts |
| ☒ |  | 9. Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**   11/20/19

**Print Name:**   DANIEL BANJO

**Signature:**

**Title:**   CEO

Rev. 01/01/2018

**DEBTOR(S)**: Frictionless World LLC          **CASE NO:**          19-18459 MER

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 9/30/2019 to 10/31/2019

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 4,349,929.84 (1) | $ | 4,349,929.84 (1) |
| 2. Cash Receipts | | | | |
| Operations | | 1,044,987.20 | | 1,044,987.20 |
| Sale of Assets | | 0.00 | | 0.00 |
| DIP Funding | | 0.00 | | 0.00 |
| Other | | 694.95 | | 694.95 |
| Total Cash Receipts | $ | 1,045,682.15 | $ | 1,045,682.15 |
| 3. Cash Disbursements | | | | |
| Administrative Expenses | | 5,925.85 | | 5,925.85 |
| Contract Labor | | 7,813.50 | | 7,813.50 |
| Insurance Expenses | | 37,140.00 | | 37,140.00 |
| IT Expenses | | 9,841.30 | | 9,841.30 |
| Legal Expenses | | 6,982.63 | | 6,982.63 |
| Online Selling Fees | | 15,249.46 | | 15,249.46 |
| Outbound Shipping | | 62,380.79 | | 62,380.79 |
| Payroll & Benefits | | 123,924.29 | | 123,924.29 |
| Product Related Expense | | 317,275.98 | | 317,275.98 |
| Professional Fees | | 40,000.00 | | 40,000.00 |
| Royalty Expense | | 4,630.50 | | 4,630.50 |
| Travel Expenses | | 754.60 | | 754.60 |
| UST Fees | | 325.00 | | 325.00 |
| Warehouse Expenses | | 242,414.12 | | 242,414.12 |
| Total Cash Disbursements | $ | 874,658.02 | $ | 874,658.02 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 171,024.13 | | 171,024.13 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 4,520,953.97 (2) | $ | 4,520,953.97 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Chase AR Account 7389 | Chase Bank | $ | 177,262.55 |
| PayPal | PayPal | | 3,393.05 |
| Chase General Account 6981 | Chase Bank | | 376,800.36 |
| Chase AP Account 7005 | Chase Bank | | -13,087.65 |
| Chase Savings Account 3005 | Chase Bank | | 3,976,403.14 |
| Petty Cash | n/a | | 182.52 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 4,520,953.97 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
  *Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**DEBTOR(S):** Frictionless World LLC      **CASE NO:**   19-18459 MER

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   9/30/2019   to   10/31/2019

**CASH RECEIPTS DETAIL**      **Account No:**   7389, 6981, 7005, 3005, PayPal
*(attach additional sheets as necessary)*

| Date | Payer | Account Description | Amount | Account # |
|------|-------|--------------------|--------|-----------|
| 9/30/2019 | Amazon.com Services, Inc. | Operations | $ 80.14 | Chase AR Account 7389 |
| 9/30/2019 | CHASE INTEREST INCOME | Other | 350.83 | Chase Savings Account 3005 |
| 9/30/2019 | DIRTY HAND TOOLS | Operations | 808.44 | Chase AR Account 7389 |
| 9/30/2019 | HOME DEPOT | Operations | 5,394.40 | Chase AR Account 7389 |
| 9/30/2019 | LOWES HOME CENTER LLC | Operations | 2,625.25 | Chase AR Account 7389 |
| 9/30/2019 | RANCHEX | Operations | 125.82 | Chase AR Account 7389 |
| 9/30/2019 | REDBACK | Operations | 719.92 | Chase AR Account 7389 |
| 9/30/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 197.80 | Chase AR Account 7389 |
| 9/30/2019 | PHONE SALES - SEPTEMBER | Operations | -159.99 | Chase AR Account 7005 |
| 9/30/2019 | PHONE SALES - SEPTEMBER | Operations | 3,550.83 | Chase AR Account 7389 |
| 10/01/2019 | DIRTY HAND TOOLS | Operations | 828.43 | Chase AR Account 7389 |
| 10/01/2019 | eBAY CUSTOMER | Operations | 1,464.83 | PayPal |
| 10/01/2019 | HOME DEPOT | Operations | 5,298.58 | Chase AR Account 7389 |
| 10/01/2019 | PEAVEY INDUSTRIES | Operations | 328.64 | Chase AR Account 7389 |
| 10/01/2019 | RANCHEX | Operations | 94.97 | Chase AR Account 7389 |
| 10/01/2019 | REDBACK | Operations | 799.92 | Chase AR Account 7389 |
| 10/02/2019 | AMAZON SELLER | Operations | 7,522.61 | Chase AR Account 7389 |
| 10/02/2019 | Amazon.com Services, Inc. | Operations | 7,613.40 | Chase AR Account 7389 |
| 10/02/2019 | DIRTY HAND TOOLS | Operations | 187.93 | Chase AR Account 7389 |
| 10/02/2019 | eBAY CUSTOMER | Operations | 2,208.84 | PayPal |
| 10/02/2019 | RANCHEX | Operations | 464.94 | Chase AR Account 7389 |
| 10/02/2019 | REDBACK | Operations | 799.92 | Chase AR Account 7389 |
| 10/02/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 398.89 | Chase AR Account 7389 |
| 10/02/2019 | TIMPTE INC. | Operations | 4,615.00 | Chase AR Account 7389 |
| 10/03/2019 | DIRTY HAND TOOLS | Operations | 166.96 | Chase AR Account 7389 |
| 10/03/2019 | eBAY CUSTOMER | Operations | 4,566.91 | PayPal |
| 10/03/2019 | GREAT PLAINS MFG. INC. | Operations | 14,625.00 | Chase AR Account 7389 |
| 10/03/2019 | RANCHEX | Operations | 99.93 | Chase AR Account 7389 |
| 10/03/2019 | REDBACK | Operations | 1,529.92 | Chase AR Account 7389 |
| 10/03/2019 | VM EXPRESS | Operations | 7,966.42 | Chase AR Account 7389 |
| 10/03/2019 | WALMART STORE/DC | Operations | 4,459.28 | Chase AR Account 7389 |
| 10/04/2019 | Amazon.com Services, Inc. | Operations | 1,280.45 | Chase AR Account 7389 |
| 10/04/2019 | DIRTY HAND TOOLS | Operations | 157.96 | Chase AR Account 7389 |
| 10/04/2019 | eBAY CUSTOMER | Operations | 3,855.86 | PayPal |
| 10/04/2019 | REDBACK | Operations | 399.97 | Chase AR Account 7389 |
| 10/04/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 880.77 | Chase AR Account 7389 |
| 10/07/2019 | Amazon.com Services, Inc. | Operations | 47,479.75 | Chase AR Account 7389 |
| 10/07/2019 | eBAY CUSTOMER | Operations | 3,012.80 | PayPal |
| 10/07/2019 | HOME DEPOT | Operations | 8,105.37 | Chase AR Account 7389 |
| 10/07/2019 | LOWES HOME CENTER LLC | Operations | 17,431.18 | Chase AR Account 7389 |
| 10/08/2019 | DIRTY HAND TOOLS | Operations | 3,022.93 | Chase AR Account 7389 |
| 10/08/2019 | eBAY CUSTOMER | Operations | 1,610.94 | PayPal |
| 10/08/2019 | HOME DEPOT | Operations | 3,173.25 | Chase AR Account 7389 |
| 10/08/2019 | RANCHEX | Operations | 780.82 | Chase AR Account 7389 |
| 10/08/2019 | REDBACK | Operations | 319.98 | Chase AR Account 7389 |
| 10/08/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 712.77 | Chase AR Account 7389 |
| 10/08/2019 | WALMART STORE/DC | Operations | 15,253.85 | Chase AR Account 7389 |
| 10/09/2019 | eBAY CUSTOMER | Operations | 2,576.58 | PayPal |
| 10/09/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 929.85 | Chase AR Account 7389 |
| 10/10/2019 | DIRTY HAND TOOLS | Operations | 1,105.94 | Chase AR Account 7389 |
| 10/10/2019 | eBAY CUSTOMER | Operations | 547.46 | PayPal |
| 10/10/2019 | GREAT PLAINS MFG. INC. | Operations | 90.00 | Chase AR Account 7389 |
| 10/10/2019 | RANCHEX | Operations | 147.56 | Chase AR Account 7389 |
| 10/10/2019 | TIMPTE INC. | Operations | 6,611.00 | Chase AR Account 7389 |
| 10/11/2019 | ALTAQUIP | Operations | 35.22 | Chase AR Account 7389 |
| 10/11/2019 | BEAVER VALLEY SUPPLY CO INC | Operations | 2,242.64 | Chase AR Account 7389 |
| 10/11/2019 | CRAIGSLIST SALES | Operations | 8,010.00 | Chase AR Account 7389 |
| 10/11/2019 | DIRTY HAND TOOLS | Operations | 1,034.95 | Chase AR Account 7389 |
| 10/11/2019 | eBAY CUSTOMER | Operations | 2,339.77 | PayPal |
| 10/11/2019 | MIDSTATES DISTRIBUTING COMPANY-V22090 | Operations | 3,981.89 | Chase AR Account 7389 |
| 10/11/2019 | POWER EQUIPMENT DIRECT | Operations | 149.00 | Chase AR Account 7389 |
| 10/11/2019 | RURAL KING | Operations | 3,150.00 | Chase AR Account 7389 |
| 10/11/2019 | SCOTSCO, INC. | Operations | 62.80 | Chase AR Account 7389 |
| 10/11/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 768.85 | Chase AR Account 7389 |
| 10/11/2019 | THE FAMILY CENTER WAREHOUSE | Operations | 1,893.79 | Chase AR Account 7389 |
| 10/11/2019 | TRACTOR SUPPLY COMPANY .COM | Operations | 11,190.05 | Chase AR Account 7389 |
| 10/14/2019 | eBAY CUSTOMER | Operations | 4,704.67 | PayPal |
| 10/15/2019 | AMAZON SELLER | Operations | 23,460.92 | Chase AR Account 7389 |
| 10/15/2019 | CHONGQING HWASDAN POWER TECHNOLOGY CO., | Operations | 990.00 | Chase AR Account 7389 |
| 10/15/2019 | DIRTY HAND TOOLS | Operations | 2,710.22 | Chase AR Account 7389 |
| 10/15/2019 | eBAY CUSTOMER | Operations | 2,558.81 | PayPal |
| 10/15/2019 | HOME DEPOT | Operations | 10,866.85 | Chase AR Account 7389 |
| 10/15/2019 | LOWES HOME CENTER LLC | Operations | 83,876.77 | Chase AR Account 7389 |
| 10/15/2019 | MID-STATES DISTRIBUTING, LLC | Operations | 28,506.75 | Chase AR Account 7389 |
| 10/15/2019 | RANCHEX | Operations | 117.93 | Chase AR Account 7389 |
| 10/15/2019 | REDBACK | Operations | 762.93 | Chase AR Account 7389 |
| 10/15/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 1,205.81 | Chase AR Account 7389 |
| 10/16/2019 | AMAZON SELLER | Operations | 33,310.19 | Chase AR Account 7389 |
| 10/16/2019 | DIRTY HAND TOOLS | Operations | 1,213.96 | Chase AR Account 7389 |
| 10/16/2019 | eBAY CUSTOMER | Operations | 1,276.91 | PayPal |
| 10/16/2019 | REDBACK | Operations | 149.99 | Chase AR Account 7389 |
| 10/16/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 235.96 | Chase AR Account 7389 |
| 10/17/2019 | AMAZON SELLER | Operations | 9,725.92 | Chase AR Account 7389 |
| 10/17/2019 | Amazon.com Services, Inc. | Operations | 222.44 | Chase AR Account 7389 |
| 10/17/2019 | DIRTY HAND TOOLS | Operations | 89.99 | Chase AR Account 7389 |
| 10/17/2019 | eBAY CUSTOMER | Operations | 1,920.90 | PayPal |

**DEBTOR(S):  Frictionless World LLC**                                              **CASE NO:**     19-18459 MER

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:      9/30/2019      to   10/31/2019

**CASH RECEIPTS DETAIL**                              **Account No:**          7389, 6981, 7005, 3005, PayPal
*(attach additional sheets as necessary)*

| Date | Payer | Account Description | Amount | Account # |
|------|-------|--------------------|--------|-----------|
| 10/17/2019 | IRVA TOOLS | Operations | 20,000.00 | Chase AR Account 7389 |
| 10/18/2019 | Amazon.com Services, Inc. | Operations | 26,489.05 | Chase AR Account 7389 |
| 10/18/2019 | DIRTY HAND TOOLS | Operations | 79.00 | Chase AR Account 7389 |
| 10/18/2019 | eBAY CUSTOMER | Operations | 2,524.93 | PayPal |
| 10/18/2019 | LONCIN MOTOR COMPANY, LTD | Operations | 2,480.00 | Chase AR Account 7389 |
| 10/18/2019 | RANCHEX | Operations | 28.96 | Chase AR Account 7389 |
| 10/18/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 1,008.82 | Chase AR Account 7389 |
| 10/21/2019 | ALTAQUIP | Operations | 74.64 | Chase AR Account 7389 |
| 10/21/2019 | Amazon.com Services, Inc. | Operations | 1,835.99 | Chase AR Account 7389 |
| 10/21/2019 | DIRTY HAND TOOLS | Operations | 2,041.89 | Chase AR Account 7389 |
| 10/21/2019 | eBAY CUSTOMER | Operations | 5,116.80 | PayPal |
| 10/21/2019 | HOME DEPOT | Operations | 3,690.57 | Chase AR Account 7389 |
| 10/21/2019 | LOWES HOME CENTER LLC | Operations | 180,838.72 | Chase AR Account 7389 |
| 10/21/2019 | MIDSTATES DISTRIBUTING COMPANY-V22090 | Operations | 29,084.67 | Chase AR Account 7389 |
| 10/21/2019 | PIONEER FARM EQUIPMENT, INC. | Operations | 1,449.89 | Chase AR Account 7389 |
| 10/21/2019 | POWER EQUIPMENT DIRECT | Operations | 61,447.60 | Chase AR Account 7389 |
| 10/21/2019 | REDBACK | Operations | 199.99 | Chase AR Account 7389 |
| 10/21/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 359.94 | Chase AR Account 7389 |
| 10/21/2019 | THE FAMILY CENTER WAREHOUSE | Operations | 870.88 | Chase AR Account 7389 |
| 10/22/2019 | AMAZON SELLER | Operations | 292.66 | Chase AR Account 7389 |
| 10/22/2019 | DIRTY HAND TOOLS | Operations | 85.07 | Chase AR Account 7389 |
| 10/22/2019 | eBAY CUSTOMER | Operations | 1,579.94 | PayPal |
| 10/22/2019 | HOME DEPOT | Operations | 3,561.41 | Chase AR Account 7389 |
| 10/23/2019 | DIRTY HAND TOOLS | Operations | 394.97 | Chase AR Account 7389 |
| 10/23/2019 | eBAY CUSTOMER | Operations | 1,029.88 | PayPal |
| 10/23/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 783.90 | Chase AR Account 7389 |
| 10/23/2019 | TIMPTE INC. | Operations | 5,797.75 | Chase AR Account 7389 |
| 10/24/2019 | ALTAQUIP | Operations | 337.85 | Chase AR Account 7389 |
| 10/24/2019 | Amazon.com Services, Inc. | Operations | 35,653.39 | Chase AR Account 7389 |
| 10/24/2019 | DIRTY HAND TOOLS | Operations | 3,125.93 | Chase AR Account 7389 |
| 10/24/2019 | eBAY CUSTOMER | Operations | 2,973.82 | PayPal |
| 10/24/2019 | FARM AND INDUSTRIAL SUPPLY | Operations | 88.08 | Chase AR Account 7389 |
| 10/24/2019 | JACK'S SMALL ENGINE & GENERATOR SERVICE, | Operations | 885.84 | Chase AR Account 7389 |
| 10/24/2019 | POWER EQUIPMENT DIRECT | Operations | 49,250.00 | Chase AR Account 7389 |
| 10/24/2019 | RANCHEX | Operations | 61.96 | Chase AR Account 7389 |
| 10/24/2019 | REDBACK | Operations | 449.99 | Chase AR Account 7389 |
| 10/24/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 308.98 | Chase AR Account 7389 |
| 10/24/2019 | SMA, INC | Operations | 924.96 | Chase AR Account 7389 |
| 10/24/2019 | TRACTOR SUPPLY COMPANY - STORE/DC | Operations | 51,875.46 | Chase AR Account 7389 |
| 10/24/2019 | TRACTOR SUPPLY COMPANY .COM | Operations | 6,695.50 | Chase AR Account 7389 |
| 10/24/2019 | VM EXPRESS | Operations | 3,825.93 | Chase AR Account 7389 |
| 10/25/2019 | Amazon.com Services, Inc. | Operations | 5,839.82 | Chase AR Account 7389 |
| 10/25/2019 | eBAY CUSTOMER | Operations | 856.93 | PayPal |
| 10/25/2019 | REDBACK | Operations | 449.99 | Chase AR Account 7389 |
| 10/25/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 478.89 | Chase AR Account 7389 |
| 10/28/2019 | Amazon.com Services, Inc. | Operations | 167.44 | Chase AR Account 7389 |
| 10/28/2019 | DIRTY HAND TOOLS | Operations | 933.87 | Chase AR Account 7389 |
| 10/28/2019 | eBAY CUSTOMER | Operations | 6,076.66 | PayPal |
| 10/28/2019 | HOME DEPOT | Operations | 6,523.77 | Chase AR Account 7389 |
| 10/28/2019 | RANCHEX | Operations | 94.96 | Chase AR Account 7389 |
| 10/28/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 1,018.91 | Chase AR Account 7389 |
| 10/29/2019 | eBAY CUSTOMER | Operations | 1,614.91 | PayPal |
| 10/29/2019 | HOME DEPOT | Operations | 6,912.00 | Chase AR Account 7389 |
| 10/29/2019 | REDBACK | Operations | 1,049.96 | Chase AR Account 7389 |
| 10/30/2019 | AMAZON SELLER | Operations | 22,996.79 | Chase AR Account 7389 |
| 10/30/2019 | DIRTY HAND TOOLS | Operations | 1,693.96 | Chase AR Account 7389 |
| 10/30/2019 | eBAY CUSTOMER | Operations | 2,749.84 | PayPal |
| 10/30/2019 | IRVA TOOLS | Operations | 2,685.79 | Chase AR Account 7389 |
| 10/30/2019 | RANCHEX | Operations | 47.96 | Chase AR Account 7389 |
| 10/30/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 217.89 | Chase AR Account 7389 |
| 10/30/2019 | TIMPTE INC. | Operations | 676.50 | Chase AR Account 7389 |
| 10/30/2019 | TSC STORES - PEAVEY | Operations | 709.98 | Chase AR Account 7389 |
| 10/31/2019 | AMAZON SELLER | Operations | 11,548.58 | Chase AR Account 7389 |
| 10/31/2019 | CHASE INTEREST INCOME | Other | 344.12 | Chase Savings Account 3005 |
| 10/31/2019 | DIRTY HAND TOOLS | Operations | -1,814.02 | Chase AR Account 7389 |
| 10/31/2019 | eBAY CUSTOMER | Operations | -8,386.48 | PayPal |
| 10/31/2019 | PHONE SALES - OCTOBER | Operations | -475.00 | Chase AP Account 7005 |
| 10/31/2019 | PHONE SALES - OCTOBER | Operations | 16,503.15 | Chase AR Account 7389 |
| 10/31/2019 | RANCHEX | Operations | -167.68 | Chase AR Account 7389 |
| 10/31/2019 | REDBACK | Operations | -2,118.93 | Chase AR Account 7389 |
| 10/31/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | -138.49 | Chase AR Account 7389 |
| 10/31/2019 | VM EXPRESS | Operations | 14,995.79 | Chase AR Account 7389 |

                                    **Total Cash Receipts**        $        1,045,682.15  (1)

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

                                                    **Reconciling Items**                      0.00

DEBTOR(S): Frictionless World LLC

CASE NO: 19-18459 MER

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:   9/30/2019  to   10/31/2019

**CASH DISBURSEMENTS DETAIL**
*(attach additional sheets as necessary)*

Account No:   7389, 6981, 7005, 3005, PayPal

| Date | Check No. | Payee | Description (Purpose) | Amount | Account |
|---|---|---|---|---|---|
| 9/30/2019 | PAYCHEX FEES | PAYROLL- Processing Fees | Payroll & Benefits | $452.56 | Chase AP Account 7005 |
| 9/30/2019 | PAYCHEX PR | PAYROLL- EE Garnishments | Payroll & Benefits | $101.54 | Chase AP Account 7005 |
| 9/30/2019 | PAYCHEX PR | PAYROLL- EE Net Pay | Payroll & Benefits | $5,837.07 | Chase AP Account 7005 |
| 9/30/2019 | RECORD | BOULDER PARKING | Travel Expenses | $6.75 | Chase AP Account 7005 |
| 9/30/2019 | RECORD | COYOTE CAR WASH | Travel Expenses | $5.91 | Chase AP Account 7005 |
| 9/30/2019 | RECORD | DENVER PARKING | Travel Expenses | $22.00 | Chase AP Account 7005 |
| 9/30/2019 | 5027 | JAKOB MAKI | Contract Labor | $951.33 | Chase AP Account 7389 |
| 9/30/2019 | 190930-BOISE | BOISE SMALL ENGINE | Product Related Expense | $360.00 | Chase AP Account 7389 |
| 9/30/2019 | 21356 | MCMASTER-CARR | Warehouse Expenses | $138.59 | Chase AP Account 7005 |
| 9/30/2019 | PAYCHEX TAXES | PAYROLL- Taxes | Payroll & Benefits | $966.33 | Chase AP Account 7005 |
| 9/30/2019 | 21363 | LENERTZ INDUSTRIAL SUPPLY CO INC | Warehouse Expenses | $2,825.00 | Chase AP Account 7005 |
| 9/30/2019 | 21352 | LENERTZ INDUSTRIAL SUPPLY CO INC | Warehouse Expenses | $4,982.32 | Chase AP Account 7005 |
| 9/30/2019 | 21358 | THREE TWENTY-ONE CAPITAL PARTNERS | Professional Fees | $15,000.00 | Chase AP Account 7005 |
| 9/30/2019 | 21350 | R2 ADVISORS | Professional Fees | $25,000.00 | Chase AP Account 7005 |
| 9/30/2019 | ACH190930-AGILITY | AGILITY LOGISTICS | Product Related Expense | $190,758.01 | Chase AP Account 7005 |
| 9/30/2019 | ACH190930-FRISCO | FRISCO PALLET | Warehouse Expenses | $2,500.00 | Chase AP Account 7005 |
| 9/30/2019 | ACH190930-NST | NEXT STRATEGIC TECHNOLOGIES | IT Expenses | $6,403.01 | Chase AP Account 7005 |
| 10/1/2019 | 191001-HARFORDA | HARTFORD FINANCIAL SERVICES, INC | Insurance Expenses | $9,996.00 | Chase AP Account 7005 |
| 10/01/2019 | 191001-US CBPA | US CBP PAYMENT | Product Related Expense | $18,529.07 | Chase AP Account 7005 |
| 10/02/2019 | 191002-HARTFORDA | HARTFORD FINANCIAL SERVICES, INC | Insurance Expenses | $27,144.00 | Chase AP Account 7005 |
| 10/02/2019 | 191002-PRINCIPALA | PRINCIPAL LIFE INSURANCE COMPANY | Payroll & Benefits | $1,352.96 | Chase AP Account 7005 |
| 10/02/2019 | 191002-WASTE CONNECTA | WASTE CONNECTIONS | Warehouse Expenses | $254.78 | Chase AP Account 7005 |
| 10/02/2019 | DEBIT CARD 7005 | PAYMENTECH FEE | Online Selling Fees | $396.68 | Chase AP Account 7005 |
| 10/02/2019 | RECORD | PAYMENTECH FEE | Online Selling Fees | $127.55 | Chase AP Account 7389 |
| 10/03/2019 | DEBIT CARD 7005 | ENDICIA FEES | Outbound Shipping | $34.95 | Chase AP Account 7005 |
| 10/04/2019 | 191004-FEDEXA | FEDEX | Outbound Shipping | $104.47 | Chase AP Account 7005 |
| 10/04/2019 | DEBIT CARD 7005 | AUTHORIZE.NET FEE | Online Selling Fees | $30.00 | Chase AP Account 7005 |
| 10/04/2019 | DEBIT CARD 7005 | INTERMEDIA.NET | IT Expenses | $801.91 | Chase AP Account 7005 |
| 10/07/2019 | 191007-FEDEXA | FEDEX | Outbound Shipping | $75.06 | Chase AP Account 7005 |
| 10/07/2019 | 191007-SPS COMMERCEA | SPS COMMERCE INC | IT Expenses | $355.70 | Chase AP Account 7005 |
| 10/07/2019 | DEBIT CARD 7005 | CONOCO | Travel Expenses | $69.49 | Chase AP Account 7005 |
| 10/07/2019 | DEBIT CARD 7005 | SHOPIFY.COM FEE | Online Selling Fees | $29.00 | Chase AP Account 7005 |
| 10/7/2019 | RECORD | SIRIUS XM | Travel Expenses | $58.23 | Chase AP Account 7005 |
| 10/08/2019 | 021385 | LENERTZ INDUSTRIAL SUPPLY CO INC | Warehouse Expenses | $7,963.90 | Chase AP Account 7005 |
| 10/08/2019 | 191008-ACCOUNTEMPSA | ACCOUNTEMPS | Contract Labor | $3,028.68 | Chase AP Account 7005 |
| 10/08/2019 | DEBIT CARD 7005 | STAMPS.COM | Outbound Shipping | $200.00 | Chase AP Account 7005 |
| 10/08/2019 | DEBIT CARD 7005 | TED'S MONTANA GRILL | Travel Expenses | $109.19 | Chase AP Account 7005 |
| 10/08/2019 | DEBIT CARD 7005 | VANTIV FEE | Online Selling Fees | $617.07 | Chase AP Account 7005 |
| 10/8/2019 | RECORD | AMAZON.COM | Administrative Expenses | $13.49 | Chase AP Account 7005 |
| 10/09/2019 | DEBIT CARD 7005 | DENCOL SUPPLY COMPANY | Outbound Shipping | $727.68 | Chase AP Account 7005 |
| 10/09/2019 | DEBIT CARD 7005 | INTUISHIP | Outbound Shipping | $1,000.00 | Chase AP Account 7005 |
| 10/9/2019 | RECORD | AT&T | Administrative Expenses | $201.49 | Chase AP Account 7005 |
| 10/10/2019 | 191010-US CBPA | US CBP PAYMENT | Product Related Expense | $18,529.07 | Chase AP Account 7005 |
| 10/10/2019 | 6086 | PAYROLL- EE Net Pay | Payroll & Benefits | $171.80 | Chase AP Account 7005 |
| 10/10/2019 | DEBIT CARD 7005 | CITY OF BOULDER MUNICIPAL COURT | Administrative Expenses | $15.00 | Chase AP Account 7005 |
| 10/10/2019 | DEBIT CARD 7005 | SHIPSOURCE | Outbound Shipping | $145.00 | Chase AP Account 7005 |
| 10/10/2019 | PAYCHEX 401K | PAYROLL- 401K | Payroll & Benefits | $139.37 | Chase AP Account 7005 |
| 10/10/2019 | PAYCHEX FEES | PAYROLL- Processing Fees | Payroll & Benefits | $707.66 | Chase AP Account 7005 |
| 10/10/2019 | PAYCHEX PR | PAYROLL- EE Garnishments | Payroll & Benefits | $222.92 | Chase AP Account 7005 |
| 10/10/2019 | PAYCHEX PR | PAYROLL- EE Net Pay | Payroll & Benefits | $6,233.48 | Chase AP Account 7005 |
| 10/10/2019 | PAYCHEX TAX | PAYROLL- Taxes | Payroll & Benefits | $1,447.56 | Chase AP Account 7005 |
| 10/11/2019 | 191011-FEDEX1A | FEDEX | Outbound Shipping | $14.50 | Chase AP Account 7005 |
| 10/11/2019 | 191011-FEDEX2A | FEDEX | Outbound Shipping | $70.58 | Chase AP Account 7005 |
| 10/11/2019 | 6087 | PAYROLL- EE Net Pay | Payroll & Benefits | $181.07 | Chase AP Account 7005 |
| 10/13/2019 | RECORD | LINKEDIN.COM | IT Expenses | $24.95 | Chase AP Account 7005 |
| 10/14/2019 | 021386 | BETHEL POWER EQUIPMENT, LLC | Product Related Expense | $176.03 | Chase AP Account 7005 |
| 10/14/2019 | 021387 | BURLAP & LANDSCAPE SUPPLY CO | Product Related Expense | $68.00 | Chase AP Account 7005 |
| 10/14/2019 | 021388 | MIKE BREWER | Product Related Expense | $603.63 | Chase AP Account 7005 |
| 10/14/2019 | 021390 | ROMBOLA POWER EQUIPMENT INC | Product Related Expense | $118.72 | Chase AP Account 7005 |
| 10/14/2019 | 021390 | SCOTSCO INC | Product Related Expense | $102.15 | Chase AP Account 7005 |
| 10/14/2019 | 021391 | SMALL ENGINE MASTERS | Product Related Expense | $141.93 | Chase AP Account 7005 |
| 10/15/2019 | 191015-CHASEA | CHASE BANK | Administrative Expenses | $476.11 | Chase AP Account 7005 |
| 10/15/2019 | 191015-NWPKWYA | NORTHWEST PARKWAY | Travel Expenses | $26.15 | Chase AP Account 7005 |
| 10/15/2019 | 191015-US CBP-1A | US CBP PAYMENT | Product Related Expense | $51,432.85 | Chase AP Account 7005 |
| 10/15/2019 | 191015-US CBPA | US CBP PAYMENT | Product Related Expense | $9,339.86 | Chase AP Account 7005 |
| 10/15/2019 | ACH101119-2a | BRANDON RASO | Contract Labor | $24.75 | Chase AP Account 7389 |
| 10/15/2019 | ACH101119-2b | ESTES EXPRESS LINES | Outbound Shipping | $692.91 | Chase AP Account 7005 |
| 10/15/2019 | ACH101119-2c | HOLZER PATEL DRENNAN | Legal Expenses | $3,046.62 | Chase AP Account 7389 |
| 10/15/2019 | ACH101119-2d | US-COMMERCE TECHNOLOGIES LLC | IT Expenses | $374.44 | Chase AP Account 7005 |
| 10/15/2019 | DEBIT CARD 7005 | AMAZON SELLER CENTRAL FEE | Online Selling Fees | $41.01 | Chase AP Account 7005 |
| 10/15/2019 | DEBIT CARD 7005 | BOULDER PARKING | Travel Expenses | $2.00 | Chase AP Account 7005 |
| 10/15/2019 | DEBIT CARD 7005 | COLORADO GARAGE DOOR SERVICE, INC | Warehouse Expenses | $4,280.13 | Chase AP Account 7005 |
| 10/15/2019 | DEBIT CARD 7005 | COYOTE CAR WASH | Travel Expenses | $3.00 | Chase AP Account 7005 |
| 10/15/2019 | DEBIT CARD 7005 | EBAY FEES | Online Selling Fees | $12,485.58 | Chase AP Account 7005 |
| 10/15/2019 | PAYCHEX 401K | PAYROLL- 401K | Payroll & Benefits | $3,869.89 | Chase AP Account 7005 |
| 10/15/2019 | PAYCHEX PR | PAYROLL- EE Net Pay | Payroll & Benefits | $23,722.24 | Chase AP Account 7005 |
| 10/15/2019 | PAYCHEX TAX | PAYROLL- Taxes | Payroll & Benefits | $8,821.80 | Chase AP Account 7005 |
| 10/16/2019 | DEBIT CARD 7005 | USPS POSTAGE | Outbound Shipping | $200.00 | Chase AP Account 7005 |
| 10/17/2019 | DEBIT CARD 7005 | DENVER PARKING | Travel Expenses | $46.46 | Chase AP Account 7005 |
| 10/17/2019 | DEBIT CARD 7005 | AMAZON.COM | Administrative Expenses | $23.00 | Chase AP Account 7005 |
| 10/17/2019 | DEBIT CARD 7005 | INTUISHIP | Outbound Shipping | $1,000.00 | Chase AP Account 7005 |
| 10/17/2019 | DEBIT CARD 7005 | MURPHY USA | Travel Expenses | $63.89 | Chase AP Account 7005 |
| 10/17/2019 | DEBIT CARD 7005 | PRECISION ROLLER | Administrative Expenses | $113.68 | Chase AP Account 7005 |
| 10/17/2019 | DEBIT CARD 7005 | WHOLE FOODS | Travel Expenses | $96.57 | Chase AP Account 7005 |
| 10/18/2019 | 021392 | BROWN'S SMALL ENGINE REPAIR | Product Related Expense | $133.88 | Chase AP Account 7005 |
| 10/18/2019 | 021393 | BRUCE LEONE | Product Related Expense | $549.00 | Chase AP Account 7005 |
| 10/18/2019 | 021394 | COASTAL FARM & HOME SUPPLY | Product Related Expense | $130.00 | Chase AP Account 7005 |
| 10/18/2019 | 021395 | FEDEX FREIGHT | Outbound Shipping | $199.48 | Chase AP Account 7005 |
| 10/18/2019 | 021396 | HILLSIDE LAWN & FARM REPAIR INC. | Product Related Expense | $130.00 | Chase AP Account 7005 |
| 10/18/2019 | 021397 | LENERTZ INDUSTRIAL SUPPLY CO INC | Warehouse Expenses | $4,252.75 | Chase AP Account 7005 |
| 10/18/2019 | 021398 | LEWIS SMALL ENGINE & MOTORSPORTS SERVICE | Product Related Expense | $55.00 | Chase AP Account 7005 |
| 10/18/2019 | 021399 | ONTRAC | Outbound Shipping | $17.04 | Chase AP Account 7005 |
| 10/18/2019 | 021400 | SMITHCO EQUIPMENT, LLC | Product Related Expense | $107.25 | Chase AP Account 7005 |
| 10/18/2019 | 021401 | UPPER CUMBERLAND RENTAL & SALES LLC | Product Related Expense | $262.50 | Chase AP Account 7005 |
| 10/18/2019 | 191017-ACCOUNTEMPSA | ACCOUNTEMPS | Contract Labor | $1,459.60 | Chase AP Account 7005 |
| 10/18/2019 | 191018-FEDEX1A | FEDEX | Outbound Shipping | $14.50 | Chase AP Account 7005 |
| 10/18/2019 | 191018-FEDEX2A | FEDEX | Outbound Shipping | $26.52 | Chase AP Account 7005 |
| 10/18/2019 | 191018-STAPLESA | STAPLES | Administrative Expenses | $130.30 | Chase AP Account 7005 |
| 10/18/2019 | ACH101719-1a | GREY WOLF SYSTEMS | IT Expenses | $1,420.93 | Chase AP Account 7005 |
| 10/18/2019 | ACH101719-1b | HOLZER PATEL DRENNAN | Legal Expenses | $1,587.00 | Chase AP Account 7389 |
| 10/21/2019 | 191021-UPSA | UPS | Outbound Shipping | $43,775.70 | Chase AP Account 7005 |
| 10/21/2019 | DEBIT CARD 7005 | ADOBE | IT Expenses | $431.36 | Chase AP Account 7005 |
| 10/21/2019 | DEBIT CARD 7005 | AMAZON.COM | Administrative Expenses | $253.87 | Chase AP Account 7005 |
| 10/21/2019 | DEBIT CARD 7005 | AVP ENERGY | Travel Expenses | $41.31 | Chase AP Account 7005 |
| 10/21/2019 | DEBIT CARD 7005 | BOULDER PARKING | Travel Expenses | $1.50 | Chase AP Account 7005 |
| 10/21/2019 | DEBIT CARD 7005 | BUCKEYE WELDING SUPPLY | Warehouse Expenses | $63.60 | Chase AP Account 7005 |

DEBTOR(S): Frictionless World LLC                                                                 CASE NO: 19-18459 MER

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:     9/30/2019  to   10/31/2019

**CASH DISBURSEMENTS DETAIL**                                              Account No:     7389, 6981, 7005, 3005, PayPal
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount | Account |
|---|---|---|---|---|---|
| 10/21/2019 | DEBIT CARD 7005 | CONOCO | Travel Expenses | $59.62 | Chase AP Account 7005 |
| 10/21/2019 | DEBIT CARD 7005 | STAPLES | Administrative Expenses | $250.23 | Chase AP Account 7005 |
| 10/22/2019 | 0614OM | ESTES EXPRESS LINES | Outbound Shipping | $429.73 | Chase AP Account 7005 |
| 10/22/2019 | 191022-EVOLVEA | EVOLVE NETWORK SOLUTIONS, LLC | Administrative Expenses | $1,865.82 | Chase AP Account 7005 |
| 10/22/2019 | PAYCHEX 401K | PAYROLL- 401K | Payroll & Benefits | $321.47 | Chase AP Account 7005 |
| 10/22/2019 | PAYCHEX PR | PAYROLL- EE Garnishments | Payroll & Benefits | $268.64 | Chase AP Account 7005 |
| 10/22/2019 | PAYCHEX PR | PAYROLL- EE Net Pay | Payroll & Benefits | $14,075.16 | Chase AP Account 7005 |
| 10/22/2019 | PAYCHEX TAX | PAYROLL- Taxes | Payroll & Benefits | $4,533.91 | Chase AP Account 7005 |
| 10/23/2019 | 191023-AFLACA | AFLAC | Payroll & Benefits | $298.50 | Chase AP Account 7005 |
| 10/23/2019 | 191023-US CBPA | US CBP PAYMENT | Product Related Expense | $2,101.40 | Chase AP Account 7005 |
| 10/24/2019 | DEBIT CARD 7005 | eFAX | Administrative Expenses | $43.80 | Chase AP Account 7005 |
| 10/24/2019 | 021402 | COUNTRY AUTO | Product Related Expense | $490.00 | Chase AP Account 7005 |
| 10/24/2019 | 021403 | M & K OUTDOOR PRODUCTS | Product Related Expense | $75.00 | Chase AP Account 7005 |
| 10/24/2019 | 021404 | MARK WINKELMAN | Product Related Expense | $526.55 | Chase AP Account 7005 |
| 10/24/2019 | 021405 | RANDY SNYDER | Product Related Expense | $125.00 | Chase AP Account 7005 |
| 10/24/2019 | 021406 | SHAKOPEE SMALL ENGINE | Product Related Expense | $300.00 | Chase AP Account 7005 |
| 10/24/2019 | 021407 | SIOUX INTERNATIONAL INC. | Outbound Shipping | $263.99 | Chase AP Account 7005 |
| 10/24/2019 | 021408 | US TRUSTEE | UST Fees | $325.00 | Chase AP Account 7005 |
| 10/24/2019 | 191023-ACCOUNTEMPSA | ACCOUNTEMPS | Contract Labor | $1,149.44 | Chase AP Account 7005 |
| 10/24/2019 | 191024-FEDEXA | FEDEX | Payroll- EE Net Pay | $229.62 | Chase AP Account 7005 |
| 10/24/2019 | 6141 | PAYROLL- EE Net Pay | Payroll & Benefits | $1,966.75 | Chase AP Account 7005 |
| 10/24/2019 | ACH102419-1a | ATLAS DENVER INDUSTRIAL LP | Warehouse Expenses | $106,799.70 | Chase AP Account 7389 |
| 10/24/2019 | DEBIT CARD 7005 | AVERY BREWING COMPANY | Administrative Expenses | $26.82 | Chase AP Account 7005 |
| 10/24/2019 | DEBIT CARD 7005 | DAY & ROSS | Warehouse Expenses | $284.35 | Chase AP Account 7005 |
| 10/24/2019 | DEBIT CARD 7005 | FOREIGN EX RATE ADJ | Outbound Shipping | $8.53 | Chase AP Account 7005 |
| 10/24/2019 | DEBIT CARD 7005 | INTUISHIP | Outbound Shipping | $1,000.00 | Chase AP Account 7005 |
| 10/24/2019 | DEBIT CARD 7005 | PANERA BREAD | Travel Expenses | $31.88 | Chase AP Account 7005 |
| 10/25/2019 | 191025-LEAFA | LEAF | Administrative Expenses | $262.61 | Chase AP Account 7005 |
| 10/25/2019 | ACH102419-2b | BEANSTALK | Royalty Expense | $4,630.50 | Chase AP Account 7389 |
| 10/25/2019 | ACH102419-3a | DAN BANJO | Product Related Expense | $13,333.33 | Chase AP Account 7389 |
| 10/25/2019 | DEBIT CARD 7005 | BAD DADDY'S BURGER BAR | Travel Expenses | $44.59 | Chase AP Account 7005 |
| 10/25/2019 | RECORD | ESTES EXPRESS LINES | Outbound Shipping | $388.67 | Chase AP Account 7005 |
| 10/26/2019 | RECORD | LOGMEIN GOTOMEETING | IT Expenses | $29.00 | Chase AP Account 7005 |
| 10/28/2019 | 191028-UPSA | UPS | Outbound Shipping | $6,903.89 | Chase AP Account 7005 |
| 10/28/2019 | DEBIT CARD 7005 | AMAZON.COM | Administrative Expenses | $44.61 | Chase AP Account 7005 |
| 10/28/2019 | DEBIT CARD 7005 | BOULDER PARKING | Travel Expenses | $1.75 | Chase AP Account 7005 |
| 10/28/2019 | DEBIT CARD 7005 | USPS POSTAGE | Outbound Shipping | $200.00 | Chase AP Account 7005 |
| 10/29/2019 | 021409 | SAIA MOTOR FREIGHT LINE, LLC | Outbound Shipping | $144.95 | Chase AP Account 7005 |
| 10/29/2019 | 191029-CODRA | COLORADO DEPARTMENT OF REVENUE | Administrative Expenses | $1,079.68 | Chase AP Account 7005 |
| 10/29/2019 | DEBIT CARD 7005 | AMAZON.COM | Administrative Expenses | $24.09 | Chase AP Account 7005 |
| 10/30/2019 | DEBIT CARD 7005 | AMAZON.COM | Administrative Expenses | $35.15 | Chase AP Account 7005 |
| 10/30/2019 | DEBIT CARD 7005 | BOULDER PARKING | Travel Expenses | $1.25 | Chase AP Account 7005 |
| 10/31/2019 | 021410 | BARR'S SMALL ENGINES | Warehouse Expenses | $333.95 | Chase AP Account 7005 |
| 10/31/2019 | 021411 | COLBERT LAWNMOWER SHOP LLC | Product Related Expense | $160.00 | Chase AP Account 7005 |
| 10/31/2019 | 021412 | COMCAST BUSINESS | Administrative Expenses | $1,030.52 | Chase AP Account 7005 |
| 10/31/2019 | 021413 | FEDEX FREIGHT | Outbound Shipping | $993.64 | Chase AP Account 7005 |
| 10/31/2019 | 021414 | PATRICK GEURTS | Contract Labor | $105.00 | Chase AP Account 7005 |
| 10/31/2019 | 021415 | SCOTSCO INC | Product Related Expense | $396.58 | Chase AP Account 7005 |
| 10/31/2019 | 191031-ACCOUNTEMPSA | ACCOUNTEMPS | Contract Labor | $1,094.70 | Chase AP Account 7005 |
| 10/31/2019 | 191031-HK CHINABASEA | HONG KONG CHINABASE INTL. GRP. | Product Related Expense | $426.00 | Chase AP Account 7005 |
| 10/31/2019 | 191031-NWPKYA | NORTHWEST PARKWAY | Travel Expenses | $59.70 | Chase AP Account 7005 |
| 10/31/2019 | ACH103019-1a | AGILITY LOGISTICS CORP | Product Related Expense | $7,712.99 | Chase AP Account 7389 |
| 10/31/2019 | ACH110119-1a | ALTAQUIP LLC | Product Related Expense | $85.14 | Chase AP Account 7389 |
| 10/31/2019 | ACH110119-1b | ATLAS DENVER INDUSTRIAL LP | Warehouse Expenses | $106,799.70 | Chase AP Account 7389 |
| 10/31/2019 | ACH110119-1c | DISCOVERY BENEFITS | Payroll & Benefits | $85.00 | Chase AP Account 7389 |
| 10/31/2019 | ACH110119-1e | ESTES EXPRESS LINES | Outbound Shipping | $1,076.18 | Chase AP Account 7389 |
| 10/31/2019 | ACH110119-1e | HOLZER PATEL DRENNAN | Legal Expenses | $2,349.01 | Chase AP Account 7389 |
| 10/31/2019 | ACH110119-1f | REDDAWAY INC. | Outbound Shipping | $1,460.24 | Chase AP Account 7389 |
| 10/31/2019 | ACH110119-1g | VICTORY PACKAGING | Warehouse Expenses | $547.93 | Chase AP Account 7389 |
| 10/31/2019 | ACH110119-1h | WELCH EQUIPMENT COMPANY | Warehouse Expenses | $387.42 | Chase AP Account 7389 |
| 10/31/2019 | DEBIT CARD 7005 | INTUISHIP | Outbound Shipping | $1,000.00 | Chase AP Account 7005 |
| 10/31/2019 | DEBIT CARD 7005 | KING SOOPERS | Administrative Expenses | $38.94 | Chase AP Account 7005 |
| 10/31/2019 | PAYCHEX 401K | PAYROLL- 401K | Payroll & Benefits | $4,943.79 | Chase AP Account 7005 |
| 10/31/2019 | PAYCHEX PR | PAYROLL- EE Garnishments | Payroll & Benefits | $109.56 | Chase AP Account 7005 |
| 10/31/2019 | PAYCHEX PR | PAYROLL- EE Net Pay | Payroll & Benefits | $30,316.72 | Chase AP Account 7005 |
| 10/31/2019 | PAYCHEX TAX | PAYROLL- Taxes | Payroll & Benefits | $12,776.54 | Chase AP Account 7005 |
| 10/31/2019 | RECORD | PAYPAL FEES | Online Selling Fees | $1,522.57 | PayPal |

|  |  |  | **Total Cash Disbursements** | $      $874,658.02 | (1) |
|  |  |  |  | 0.00 |  |

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

Reconciling Items

| | |
|---|---|
| Live Checks Issued | $0.00 |
| Live Checks Cleared | $0.00 |

**Frictionless World, LLC**
**Chase Bank Account 7389**
**11000-100**
**2019-10 - WORKSHEET 200**

| Balance Per Bank Statement | | | | | $161,366.52 |
|---|---|---|---|---|---|
| **Less- O/S Checks:** | | | | | |
| Date | Check # | Vendor | Amount | Notes | |
| | | | | | |
| | | Sub-Total | $0.00 | | |
| **Less- Other O/S Disbursements:** | | | | | |
| Date | Source | Description | Amount | Notes | |
| | | | | | |
| | | Sub-Total | $0.00 | | |
| **Plus- Outstanding Deposits:** | | | | | |
| Date | Source | Description | Amount | Notes | |
| 10/31/2019 | CHECK | VM Express deposited 11-1-19 | $14,995.79 | | |
| 10/31/2019 | Shopify | WEB Orders | $150.94 | | |
| 10/31/2019 | Phone | 10/30 & 10/31 batches | $749.30 | | |
| | | Sub-Total | $15,896.03 | | |

| **Adjusted Balance** | $177,262.55 |
|---|---|
| **Balance Per General Ledger** | $177,262.55 |
| **Difference** | $0.00 |

**Frictionless World, LLC**
**Paypal Account**
**11002-100**
**2019-10**

| | | PayPal Statement | | |
|---|---|---|---|---|
| **Beginning Balance** | | $ | **3,687.32** | |
| Payments | eBay Auction Payment | $ | 59,313.12 | |
| Payments | General payment | $ | - | |
| Withdrawals and Debits | Transfer Withdrawal | $ | (47,554.21) | |
| Withdrawals and Debits | Payment Refund | $ | (10,530.61) | |
| Withdrawals and Debits | Payments Sent | $ | - | |
| Fees | Fee Credit | $ | 298.20 | |
| Fees | Payment Fee | $ | (1,820.77) | $ (1,522.57) Net Fee |
| Chargeback | Chargeback Adjustments | $ | - | |
| | Net Activity | $ | (294.27) | |
| | | | | |
| **Ending Balance** | | $ | **3,393.05** | Per Bank Statement |
| | | $ | 3,393.05 | Per General Ledger |
| | | $ | - | Difference |

**Frictionless World, LLC**
**Chase Bank Account 7005**
**11004-100**
**2019-10 WORKSHEET 203**

| Balance Per Bank Statement | | | | | $0.00 | |
|---|---|---|---|---|---|---|
| **Less- O/S Checks:** | | | | | | |
| Date | Check # | Vendor | | Amount | | Notes |
| 6/27/2019 | 021226 | C+S POWER EQUIPMENT, LLC | $ | 75.00 | | |
| 7/25/2019 | 021291 | OGIELAS MOWER | $ | 187.50 | | |
| 7/25/2019 | 021294 | WASHINGTON TRACTOR | $ | 120.00 | | |
| 9/26/2019 | 021360 | PROSPECT SMALL ENGINE LLC | $ | 260.70 | | |
| 10/14/2019 | 021389 | ROMBOLA POWER EQUIPMENT INC | $ | 118.72 | | |
| 10/18/2019 | 021394 | COASTAL FARM & HOME SUPPLY | $ | 130.00 | | |
| 10/24/2019 | 021405 | RANDY SNYDER | $ | 125.00 | | |
| 10/24/2019 | 021407 | SIOUX INTERNATIONAL INC. | $ | 263.99 | | |
| 10/24/2019 | 021408 | US TRUSTEE | $ | 325.00 | | |
| 10/29/2019 | 021409 | SAIA MOTOR FREIGHT LINE, LLC | $ | 144.95 | | |
| 10/31/2019 | 021410 | BARR'S SMALL ENGINES | $ | 333.95 | | |
| 10/31/2019 | 021411 | COLBERT LAWNMOWER SHOP LLC | $ | 160.00 | | |
| 10/31/2019 | 021412 | COMCAST BUSINESS | $ | 1,030.52 | | |
| 10/31/2019 | 021413 | FEDEX FREIGHT | $ | 993.64 | | |
| 10/31/2019 | 021414 | PATRICK GEURTS | $ | 105.00 | | |
| 10/31/2019 | 021415 | SCOTSCO INC | $ | 396.58 | | |
| 10/31/2019 | 191031-NWPKYA | NORTHWEST PARKWAY | $ | 59.70 | | |
| | | **Sub-Total** | | **$4,830.25** | | |
| **Less- Other O/S Disbursements:** | | | | | | |
| Date | Source | Description | | Amount | | Notes |
| 10/31/2019 | PAYROLL | 10/10 BW 401k | $ | 139.37 | | |
| 10/31/2019 | PAYROLL | 10/10 BW GARNISHMENT | $ | 222.92 | | |
| 10/31/2019 | PAYROLL | 10/10 BW PAYROLL TAX | $ | 1,447.56 | | |
| 10/31/2019 | PAYROLL | 10/15 SM NET PAY #6092 CHAMBERS | $ | 1,471.78 | | |
| 10/31/2019 | PAYROLL | 10/15 SM 401k | $ | 3,869.89 | | |
| 10/31/2019 | PAYROLL | 10/31 SM NET PAY #6104 CHAMBERS | $ | 1,105.88 | | |
| | | **Sub-Total** | | **$8,257.40** | | |
| **Plus- Outstanding Deposits:** | | | | | | |
| Date | Source | Description | | Amount | | Notes |
| | | **Sub-Total** | | **$0.00** | | |
| **Adjusted Balance** | | | | | -$13,087.65 | |
| **Balance Per General Ledger** | | | | | -$13,087.65 | |
| **Difference** | | | | | $0.00 | |

**DEBTOR(S):** Frictionless World LLC                    **CASE NO:** 19-18459 MER

**Form 2-C**
## COMPARATIVE BALANCE SHEET
**For Period Ended:** 10/31/2019

|  |  | Current Month |  | Petition Date (1) |
|---|---|---|---|---|
| ***ASSETS*** |  |  |  |  |
| Current Assets: |  |  |  |  |
| Cash (from Form 2-B, line 5) |  | $ 4,520,953.97 | $ | 4,349,929.84 |
| Accounts Receivable (from Form 2-E) |  | 2,555,377.68 |  | 2,866,164.06 |
| Receivable from Officers, Employees, Affiliates |  |  |  |  |
| Inventory |  | 4,722,849.67 |  | 6,199,439.43 |
| Other Current Assets :(List) | Advances for inventory | 241,183.48 |  | 240,007.48 |
|  | Prepaid expenses | 42,502.24 |  | 44,686.58 |
|  | NOL - 2016 | 524,558.00 |  | 524,558.40 |
|  | NOL - 2018 | 96,795.00 |  | 96,795.00 |
|  | Sportsman's club | 3,300.00 |  | 3,300.00 |
|  | AICPA membership | 655.00 |  | 655.00 |
|  | AICPA membership | 655.00 |  | 655.00 |
| Total Current Assets |  | $ 12,708,830.04 | $ | 14,326,190.79 |
| Fixed Assets: |  |  |  |  |
| Land |  | $ 0.00 | $ | 0.00 |
| Building |  | 0.00 |  | 0.00 |
| Equipment, Furniture and Fixtures |  | 1,945,054.13 |  | 1,945,054.13 |
| Total Fixed Assets |  | 1,945,054.13 |  | 1,945,054.13 |
| Less:  Accumulated Depreciation |  | ( 1,103,138.10 ) | ( | 1,076,123.11 ) |
| Net Fixed Assets |  | $ 841,916.03 | $ | 868,931.02 |
| Other Assets (List): | Intangible assets, net | 7,720.02 |  | 8,802.02 |
|  | Security deposits | 100,000.00 |  | 100,000.00 |
| **TOTAL ASSETS** |  | $ 13,658,466.09 | $ | 15,303,923.83 |
| ***LIABILITIES*** |  |  |  |  |
| Post-petition Accounts Payable (from Form 2-E) |  | $ 21,062.66 | $ | 0.00 |
| Post-petition Accrued Profesional Fees (from Form 2-E) |  | 139,215.75 |  | 0.00 |
| Post-petition Taxes Payable (from Form 2-E) |  | 675.48 |  | 0.00 |
| Post-petition Notes Payable |  | 0.00 |  | 0.00 |
| Other Post-petition Payable(List): |  | 0.00 |  | 0.00 |
|  |  | 0.00 |  | 0.00 |
| Total Post Petition Liabilities |  | $ 160,953.89 | $ | 0.00 |
| Pre Petition Liabilities: |  |  |  |  |
| Secured Debt |  | 0.00 |  | 0.00 |
| Priority Debt |  | 0.00 |  | 0.00 |
| Unsecured Debt |  | 17,364,542.36 |  | 17,364,542.36 |
| Total Pre Petition Liabilities |  | $ 17,364,542.36 | $ | 17,364,542.36 |
| **TOTAL LIABILITIES** |  | $ 17,525,496.25 | $ | 17,364,542.36 |
| ***OWNERS' EQUITY*** |  |  |  |  |
| Owner's/Stockholder's Equity |  | $ -790,530.08 | $ | 3,942.50 |
| Retained Earnings - Prepetition |  | -2,064,561.03 |  | -2,064,561.03 |
| Retained Earnings - Post-petition |  | -1,011,939.05 |  |  |
| **TOTAL OWNERS' EQUITY** |  | $ -3,867,030.16 | $ | -2,060,618.53 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** |  | $ 13,658,466.09 | $ | 15,303,923.83 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

**DEBTOR(S):**  Frictionless World LLC                          **CASE NO:**   19-18459 MER

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period   9/30/2019 **to**   10/31/2019

|  |  | Current<br>Month |  | Accumulated<br>Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 1170320.64 | $ | 1170320.64 |
| Less:  Discounts, Returns and Allowances | ( | -125333.44 ) | ( | -125333.44 ) |
| **Net Operating Revenue** | $ | 1044987.20 | $ | 1044987.20 |
| Cost of Goods Sold |  | 682117.18 |  | 682117.18 |
| **Gross Profit** | $ | 362870.02 | $ | 362870.02 |
| Operating Expenses |  |  |  |  |
| Selling, General and Administrative |  | 874658.02 |  | 874658.02 |
| Depreciation, Depletion and Amortization |  | 0.00 |  | 0.00 |
| Other (list): |  | 0.00 |  | 0.00 |
|  |  | 0.00 |  | 0.00 |
| Total Operating Expenses | $ | 874658.02 | $ | 874658.02 |
| **Operating Income (Loss)** | $ | -511788.00 | $ | -511788.00 |
| Non-Operating Income and Expenses |  |  |  |  |
| Other Non-Operating Expenses | $ | 0.00 | $ | 0.00 |
| Gains (Losses) on Sale of Assets |  | 0.00 |  | 0.00 |
| Interest Income |  | 694.95 |  | 694.95 |
| Interest Expense |  | 0.00 |  | 0.00 |
| Other Non-Operating Income |  | 0.00 |  | 0.00 |
| Net Non-Operating Income or (Expenses) | $ | 694.95 | $ | 694.95 |
| Reorganization Expenses |  |  |  |  |
| Legal and Professional Fees | $ | 139215.75 | $ | 139215.75 |
| Other Reorganization Expense |  | 0.00 |  | 0.00 |
| Total Reorganization Expenses | $ | 139215.75 | $ | 139215.75 |
| **Net Income (Loss) Before Income Taxes** | $ | -650308.80 | $ | -650308.80 |
| Federal and State Income Tax Expense (Benefit) |  | 0.00 |  | 0.00 |
| **NET INCOME (LOSS)** | $ | -650308.80 | $ | -650308.80 |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**DEBTOR(S):**       Frictionless World LLC                    **CASE NO:** 19-18459 MER

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**
**For Period:**       9/30/2019       **to**       10/31/2019

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld | | 13,444 | 13,444 | |
| Employee FICA taxes withheld | | 7,068 | 7,068 | |
| Employer FICA taxes | | 7,068 | 7,068 | |
| Unemployment taxes | | | | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | 675 | | 675 |
| Unemployment taxes | | | | |
| Other:_____ | | | | |
| **Local** | | | | |
| Personal property taxes | | | | |
| Real property taxes | | | | |
| Other:_____ | | | | |
| Total unpaid post-petition taxes | | | | 675 |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Hartford Insurance | 1,000,000 | 12/31/2019 | 12/31/2019 |
| General liability | Hartford Insurance | 10,000,000 | 12/31/2019 | 12/31/2019 |
| Property (fire, theft, etc.) | Hartford Insurance | 13,260,000 | 12/31/2019 | 12/31/2019 |
| Vehicle | Hartford Insurance | 1,000,000 | 12/31/2019 | 12/31/2019 |
| Ocean | Hartford Insurance | 1,960,000 | 9/30/2020 | 9/30/2020 |
| Travelers Wrap (EPL and fiduciary) | Travelers | 1,000,000 | 10/31/2020 | 10/31/2020 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

Page 1 of 2

**DEBTOR(S):** Frictionless World LLC          **CASE NO:** 19-18459 MER

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
**For Period:**     9/30/2019 0:00     **to**     10/31/2019 0:00

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Pre-petition receivables | 1,870,586.29 | 10,573.10 | 15,503.69 | (27,810.04) | 1,868,853.04 |
| Post-petition receivables | 635,930.40 | | | | 635,930.40 |
| Total | 2,506,516.69 | 10,573.10 | 15,503.69 | (27,810.04) | 2,504,783.44 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Trade Payables | 23,462.66 | | | | 23,462.66 |
| Other Payables | | | | | |
| Total | 23,462.66 | | | | 23,462.66 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * |
| Debtor's Counsel | 62,943.00 | 31,653.77 | | | 31,653.77 |
| Counsel for Unsecured | | | | | |
|   Creditors' Committee | | | | | |
| Trustee's Counsel | | | | | |
| Accountant | | 2,400.00 | | | 2,400.00 |
| Restructuring firm | 50,000.00 | 41,789.25 | | | 41,789.25 |
| Investment bank | 15,000.00 | 15,000.00 | | | 15,000.00 |
| Litigation attorney | 213,484.08 | 48,372.73 | | | 48,372.73 |
| Total | 341,427.08 | 139,215.75 | | | 139,215.75 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Gross Amount |
| Daniel Banjo | CEO | W2 WAGES + LEASE | 29,094.87 |
| Rob Germundson | CFO | W2 WAGES | 9,358.40 |
| Hampton Smith | COO | W2 WAGES | 4,924.46 |
| Paul Emig | VP Sales | W2 WAGES | 9,585.07 |
| | | | |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

Page 2 of 2

**Frictionless World, LLC**
**A/R Aging Detail - Pre and Post Petition**

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111150 | ALTAQUIP | 10/31/2019 9:07 | 11/30/2019 0:00 | Post-Petition | 3121641 | $ 83.47 | $ - | $ 83.47 | 10/31/2019 | -30 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/24/2019 11:36 | 11/23/2019 0:00 | Post-Petition | 3121091 | $ 15.75 | $ - | $ 15.75 | 10/31/2019 | -23 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/24/2019 12:00 | 11/23/2019 0:00 | Post-Petition | 3121096 | $ 15.75 | $ - | $ 15.75 | 10/31/2019 | -23 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/23/2019 9:51 | 11/22/2019 0:00 | Post-Petition | 3120941 | $ 8.73 | $ - | $ 8.73 | 10/31/2019 | -22 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/22/2019 11:49 | 11/21/2019 0:00 | Post-Petition | 3120844 | $ 39.86 | $ - | $ 39.86 | 10/31/2019 | -21 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/22/2019 13:40 | 11/21/2019 0:00 | Post-Petition | 3120865 | $ 82.91 | $ - | $ 82.91 | 10/31/2019 | -21 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/18/2019 11:21 | 11/17/2019 0:00 | Post-Petition | 3120608 | $ 19.26 | $ - | $ 19.26 | 10/31/2019 | -17 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/18/2019 11:29 | 11/17/2019 0:00 | Post-Petition | 3120611 | $ 25.11 | $ - | $ 25.11 | 10/31/2019 | -17 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/18/2019 11:45 | 11/17/2019 0:00 | Post-Petition | 3120616 | $ 41.76 | $ - | $ 41.76 | 10/31/2019 | -17 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/17/2019 14:52 | 11/16/2019 0:00 | Post-Petition | 3120536 | $ 11.76 | $ - | $ 11.76 | 10/31/2019 | -16 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/17/2019 15:07 | 11/16/2019 0:00 | Post-Petition | 3120537 | $ 11.26 | $ - | $ 11.26 | 10/31/2019 | -16 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/16/2019 14:10 | 11/15/2019 0:00 | Post-Petition | 3120411 | $ 67.10 | $ - | $ 67.10 | 10/31/2019 | -15 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/14/2019 13:55 | 11/13/2019 0:00 | Post-Petition | 3120099 | $ 39.26 | $ - | $ 39.26 | 10/31/2019 | -13 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/11/2019 8:30 | 11/10/2019 0:00 | Post-Petition | 3119920 | $ 23.24 | $ - | $ 23.24 | 10/31/2019 | -10 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/11/2019 8:42 | 11/10/2019 0:00 | Post-Petition | 3119924 | $ 77.55 | $ - | $ 77.55 | 10/31/2019 | -10 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/11/2019 8:57 | 11/10/2019 0:00 | Post-Petition | 3119926 | $ 58.12 | $ - | $ 58.12 | 10/31/2019 | -10 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/11/2019 9:01 | 11/10/2019 0:00 | Post-Petition | 3119927 | $ 16.25 | $ - | $ 16.25 | 10/31/2019 | -10 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/10/2019 9:13 | 11/9/2019 0:00 | Post-Petition | 3119839 | $ 38.13 | $ - | $ 38.13 | 10/31/2019 | -9 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/10/2019 15:32 | 11/9/2019 0:00 | Post-Petition | 3119907 | $ 11.00 | $ - | $ 11.00 | 10/31/2019 | -9 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/10/2019 15:57 | 11/9/2019 0:00 | Post-Petition | 3119911 | $ 15.70 | $ - | $ 15.70 | 10/31/2019 | -9 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/9/2019 8:22 | 11/8/2019 0:00 | Post-Petition | 3119711 | $ 44.21 | $ - | $ 44.21 | 10/31/2019 | -8 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/8/2019 16:26 | 11/7/2019 0:00 | Post-Petition | 3119671 | $ 23.65 | $ - | $ 23.65 | 10/31/2019 | -7 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/7/2019 8:22 | 11/6/2019 0:00 | Post-Petition | 3119380 | $ 25.22 | $ - | $ 25.22 | 10/31/2019 | -6 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/7/2019 8:24 | 11/6/2019 0:00 | Post-Petition | 3119383 | $ 23.17 | $ - | $ 23.17 | 10/31/2019 | -6 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/3/2019 16:01 | 11/2/2019 0:00 | Post-Petition | 3119243 | $ 55.19 | $ - | $ 55.19 | 10/31/2019 | -2 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/3/2019 16:18 | 11/2/2019 0:00 | Post-Petition | 3119246 | $ 25.72 | $ - | $ 25.72 | 10/31/2019 | -2 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/1/2019 8:06 | 10/31/2019 0:00 | Post-Petition | 3118742 | $ 29.29 | $ - | $ 29.29 | 10/31/2019 | 0 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/1/2019 8:08 | 10/31/2019 0:00 | Post-Petition | 3118743 | $ 15.62 | $ - | $ 15.62 | 10/31/2019 | 0 | 30 Days or Less |
| 111150 | ALTAQUIP | 10/1/2019 9:19 | 10/31/2019 0:00 | Post-Petition | 3118763 | $ 40.03 | $ - | $ 40.03 | 10/31/2019 | 0 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/26/2019 14:49 | 10/26/2019 0:00 | Pre-Petition | 3118341 | $ 55.62 | $ - | $ 55.62 | 10/31/2019 | 5 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/26/2019 14:58 | 10/26/2019 0:00 | Pre-Petition | 3118342 | $ 50.19 | $ - | $ 50.19 | 10/31/2019 | 5 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/26/2019 15:28 | 10/26/2019 0:00 | Pre-Petition | 3118354 | $ 32.15 | $ - | $ 32.15 | 10/31/2019 | 5 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/26/2019 15:30 | 10/26/2019 0:00 | Pre-Petition | 3118355 | $ 20.49 | $ - | $ 20.49 | 10/31/2019 | 5 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/24/2019 16:22 | 10/24/2019 0:00 | Pre-Petition | 3117914 | $ 19.14 | $ - | $ 19.14 | 10/31/2019 | 7 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/24/2019 16:34 | 10/24/2019 0:00 | Pre-Petition | 3117921 | $ 22.25 | $ - | $ 22.25 | 10/31/2019 | 7 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/23/2019 10:39 | 10/23/2019 0:00 | Pre-Petition | 3117511 | $ 11.74 | $ - | $ 11.74 | 10/31/2019 | 8 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/23/2019 10:46 | 10/23/2019 0:00 | Pre-Petition | 3117515 | $ 23.22 | $ - | $ 23.22 | 10/31/2019 | 8 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/23/2019 10:47 | 10/23/2019 0:00 | Pre-Petition | 3117516 | $ 16.23 | $ - | $ 16.23 | 10/31/2019 | 8 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/23/2019 11:37 | 10/23/2019 0:00 | Pre-Petition | 3117529 | $ 118.82 | $ - | $ 118.82 | 10/31/2019 | 8 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/20/2019 10:30 | 10/20/2019 0:00 | Pre-Petition | 3117262 | $ 16.94 | $ - | $ 16.94 | 10/31/2019 | 11 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/20/2019 11:09 | 10/20/2019 0:00 | Pre-Petition | 3117284 | $ 45.89 | $ - | $ 45.89 | 10/31/2019 | 11 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/20/2019 12:24 | 10/20/2019 0:00 | Pre-Petition | 3117331 | $ 11.70 | $ - | $ 11.70 | 10/31/2019 | 11 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/18/2019 14:22 | 10/18/2019 0:00 | Pre-Petition | 3116849 | $ 38.19 | $ - | $ 38.19 | 10/31/2019 | 13 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/18/2019 14:25 | 10/18/2019 0:00 | Pre-Petition | 3116851 | $ 11.22 | $ - | $ 11.22 | 10/31/2019 | 13 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/18/2019 14:48 | 10/18/2019 0:00 | Pre-Petition | 3116855 | $ 16.74 | $ - | $ 16.74 | 10/31/2019 | 13 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/16/2019 16:29 | 10/16/2019 0:00 | Pre-Petition | 3116345 | $ 9.24 | $ - | $ 9.24 | 10/31/2019 | 15 | 30 Days or Less |
| 111150 | ALTAQUIP | 9/3/2019 8:22 | 10/3/2019 0:00 | Pre-Petition | 3113785 | $ 12.24 | $ - | $ 12.24 | 10/31/2019 | 28 | 30 Days or Less |
| 111150 | ALTAQUIP | 8/29/2019 9:36 | 9/28/2019 0:00 | Pre-Petition | 3113419 | $ 15.24 | $ - | $ 15.24 | 10/31/2019 | 33 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/29/2019 9:50 | 9/28/2019 0:00 | Pre-Petition | 3113435 | $ 16.63 | $ - | $ 16.63 | 10/31/2019 | 33 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/29/2019 10:20 | 9/28/2019 0:00 | Pre-Petition | 3113449 | $ 77.58 | $ - | $ 77.58 | 10/31/2019 | 33 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/29/2019 10:31 | 9/28/2019 0:00 | Pre-Petition | 3113461 | $ 19.24 | $ - | $ 19.24 | 10/31/2019 | 33 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/29/2019 10:52 | 9/28/2019 0:00 | Pre-Petition | 3113475 | $ 13.16 | $ - | $ 13.16 | 10/31/2019 | 33 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/29/2019 10:58 | 9/28/2019 0:00 | Pre-Petition | 3113479 | $ 26.73 | $ - | $ 26.73 | 10/31/2019 | 33 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/29/2019 11:02 | 9/28/2019 0:00 | Pre-Petition | 3113482 | $ 9.24 | $ - | $ 9.24 | 10/31/2019 | 33 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/29/2019 11:29 | 9/28/2019 0:00 | Pre-Petition | 3113499 | $ 16.23 | $ - | $ 16.23 | 10/31/2019 | 33 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/23/2019 9:01 | 9/22/2019 0:00 | Pre-Petition | 3112416 | $ 79.60 | $ - | $ 79.60 | 10/31/2019 | 39 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/22/2019 14:03 | 9/21/2019 0:00 | Pre-Petition | 3112310 | $ 27.26 | $ - | $ 27.26 | 10/31/2019 | 40 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/22/2019 15:12 | 9/21/2019 0:00 | Pre-Petition | 3112336 | $ 88.27 | $ - | $ 88.27 | 10/31/2019 | 40 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/22/2019 15:39 | 9/21/2019 0:00 | Pre-Petition | 3112352 | $ 24.26 | $ - | $ 24.26 | 10/31/2019 | 40 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/22/2019 15:41 | 9/21/2019 0:00 | Pre-Petition | 3112353 | $ 44.21 | $ - | $ 44.21 | 10/31/2019 | 40 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/22/2019 15:42 | 9/21/2019 0:00 | Pre-Petition | 3112354 | $ 16.25 | $ - | $ 16.25 | 10/31/2019 | 40 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/22/2019 16:13 | 9/21/2019 0:00 | Pre-Petition | 3112389 | $ 62.77 | $ - | $ 62.77 | 10/31/2019 | 40 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/22/2019 16:14 | 9/21/2019 0:00 | Pre-Petition | 3112370 | $ 45.26 | $ - | $ 45.26 | 10/31/2019 | 40 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/14/2019 9:52 | 9/13/2019 0:00 | Pre-Petition | 3110734 | $ 34.64 | $ - | $ 34.64 | 10/31/2019 | 48 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/14/2019 10:34 | 9/13/2019 0:00 | Pre-Petition | 3110783 | $ 14.42 | $ - | $ 14.42 | 10/31/2019 | 48 | 31 to 60 Days |
| 111150 | ALTAQUIP | 8/8/2019 12:33 | 9/7/2019 0:00 | Pre-Petition | 3109830 | $ 9.81 | $ - | $ 9.81 | 10/31/2019 | 54 | 31 to 60 Days |
| 111150 | ALTAQUIP | 7/25/2019 14:27 | 8/24/2019 0:00 | Pre-Petition | 3107451 | $ 104.84 | $ - | $ 104.84 | 10/31/2019 | 68 | 61 to 90 Days |
| 111150 | ALTAQUIP | 7/3/2019 14:10 | 8/2/2019 0:00 | Pre-Petition | 3104140 | $ 11.26 | $ - | $ 11.26 | 10/31/2019 | 90 | 61 to 90 Days |
| 111150 | ALTAQUIP | 6/27/2019 8:40 | 7/27/2019 0:00 | Pre-Petition | 3103023 | $ 16.62 | $ - | $ 16.62 | 10/31/2019 | 96 | Over 90 Days |
| 111150 | ALTAQUIP | 6/27/2019 9:14 | 7/27/2019 0:00 | Pre-Petition | 3103038 | $ 21.25 | $ - | $ 21.25 | 10/31/2019 | 96 | Over 90 Days |
| 111150 | ALTAQUIP | 6/27/2019 9:18 | 7/27/2019 0:00 | Pre-Petition | 3103040 | $ 46.58 | $ - | $ 46.58 | 10/31/2019 | 96 | Over 90 Days |
| 111150 | ALTAQUIP | 6/27/2019 9:21 | 7/27/2019 0:00 | Pre-Petition | 3103042 | $ 22.26 | $ - | $ 22.26 | 10/31/2019 | 96 | Over 90 Days |
| 111150 | ALTAQUIP | 6/27/2019 9:54 | 7/27/2019 0:00 | Pre-Petition | 3103058 | $ 15.76 | $ - | $ 15.76 | 10/31/2019 | 96 | Over 90 Days |
| 111150 | ALTAQUIP | 6/27/2019 9:59 | 7/27/2019 0:00 | Pre-Petition | 3103060 | $ 37.26 | $ - | $ 37.26 | 10/31/2019 | 96 | Over 90 Days |
| 111150 | ALTAQUIP | 6/26/2019 8:15 | 7/26/2019 0:00 | Pre-Petition | 3102686 | $ 10.46 | $ - | $ 10.46 | 10/31/2019 | 97 | Over 90 Days |
| 111150 | ALTAQUIP | 6/21/2019 8:55 | 7/21/2019 0:00 | Pre-Petition | 3102121 | $ (66.95) | $ - | $ (66.95) | 10/31/2019 | 102 | Over 90 Days |
| 111150 | ALTAQUIP | 6/20/2019 13:53 | 7/20/2019 0:00 | Pre-Petition | 3102215 | $ 16.78 | $ - | $ 16.78 | 10/31/2019 | 103 | Over 90 Days |
| 111150 | ALTAQUIP | 6/20/2019 10:41 | 7/20/2019 0:00 | Pre-Petition | 3101988 | $ 33.15 | $ - | $ 33.15 | 10/31/2019 | 103 | Over 90 Days |
| 111150 | ALTAQUIP | 6/19/2019 13:04 | 7/19/2019 0:00 | Pre-Petition | 3101764 | $ 41.78 | $ - | $ 41.78 | 10/31/2019 | 104 | Over 90 Days |
| 111150 | ALTAQUIP | 6/19/2019 14:41 | 7/19/2019 0:00 | Pre-Petition | 3101810 | $ 10.34 | $ - | $ 10.34 | 10/31/2019 | 104 | Over 90 Days |
| 111150 | ALTAQUIP | 6/19/2019 14:54 | 7/19/2019 0:00 | Pre-Petition | 3101816 | $ 41.78 | $ - | $ 41.78 | 10/31/2019 | 104 | Over 90 Days |
| 111150 | ALTAQUIP | 6/19/2019 15:48 | 7/19/2019 0:00 | Pre-Petition | 3101842 | $ 43.26 | $ - | $ 43.26 | 10/31/2019 | 104 | Over 90 Days |
| 111150 | ALTAQUIP | 6/19/2019 16:08 | 7/19/2019 0:00 | Pre-Petition | 3101860 | $ 48.92 | $ - | $ 48.92 | 10/31/2019 | 104 | Over 90 Days |
| 111150 | ALTAQUIP | 6/17/2019 13:56 | 7/17/2019 0:00 | Pre-Petition | 3101330 | $ 139.87 | $ - | $ 139.87 | 10/31/2019 | 106 | Over 90 Days |
| 111150 | ALTAQUIP | 6/13/2019 9:55 | 7/13/2019 0:00 | Pre-Petition | 3100869 | $ 20.78 | $ - | $ 20.78 | 10/31/2019 | 110 | Over 90 Days |
| 111150 | ALTAQUIP | 6/13/2019 10:40 | 7/13/2019 0:00 | Pre-Petition | 3100880 | $ 15.75 | $ - | $ 15.75 | 10/31/2019 | 110 | Over 90 Days |
| 111150 | ALTAQUIP | 6/13/2019 11:52 | 7/13/2019 0:00 | Pre-Petition | 3100930 | $ 34.08 | $ - | $ 34.08 | 10/31/2019 | 110 | Over 90 Days |
| 111150 | ALTAQUIP | 6/13/2019 13:21 | 7/13/2019 0:00 | Pre-Petition | 3100964 | $ 32.26 | $ - | $ 32.26 | 10/31/2019 | 110 | Over 90 Days |
| 111150 | ALTAQUIP | 6/13/2019 15:46 | 7/13/2019 0:00 | Pre-Petition | 3101035 | $ 10.86 | $ - | $ 10.86 | 10/31/2019 | 110 | Over 90 Days |
| 111150 | ALTAQUIP | 6/6/2019 9:26 | 7/6/2019 0:00 | Pre-Petition | 3099851 | $ 15.75 | $ - | $ 15.75 | 10/31/2019 | 117 | Over 90 Days |
| 111150 | ALTAQUIP | 6/5/2019 16:48 | 7/5/2019 0:00 | Pre-Petition | 3099779 | $ 24.08 | $ - | $ 24.08 | 10/31/2019 | 118 | Over 90 Days |
| 111150 | ALTAQUIP | 5/31/2019 11:42 | 6/30/2019 0:00 | Pre-Petition | 3098993 | $ 12.69 | $ - | $ 12.69 | 10/31/2019 | 123 | Over 90 Days |
| 111150 | ALTAQUIP | 5/30/2019 9:55 | 6/29/2019 0:00 | Pre-Petition | 3098660 | $ 22.42 | $ - | $ 22.42 | 10/31/2019 | 124 | Over 90 Days |
| 111150 | ALTAQUIP | 5/23/2019 8:18 | 6/22/2019 0:00 | Pre-Petition | 3097885 | $ 71.86 | $ - | $ 71.86 | 10/31/2019 | 131 | Over 90 Days |
| 111150 | ALTAQUIP | 5/23/2019 11:29 | 6/22/2019 0:00 | Pre-Petition | 3097954 | $ 22.06 | $ - | $ 22.06 | 10/31/2019 | 131 | Over 90 Days |
| 111150 | ALTAQUIP | 5/23/2019 14:03 | 6/22/2019 0:00 | Pre-Petition | 3098008 | $ 46.78 | $ - | $ 46.78 | 10/31/2019 | 131 | Over 90 Days |
| 111150 | ALTAQUIP | 5/23/2019 14:24 | 6/22/2019 0:00 | Pre-Petition | 3098018 | $ 35.28 | $ - | $ 35.28 | 10/31/2019 | 131 | Over 90 Days |
| 111150 | ALTAQUIP | 5/23/2019 15:36 | 6/22/2019 0:00 | Pre-Petition | 3098031 | $ 69.28 | $ - | $ 69.28 | 10/31/2019 | 131 | Over 90 Days |
| 111150 | ALTAQUIP | 5/23/2019 16:22 | 6/22/2019 0:00 | Pre-Petition | 3098047 | $ 15.78 | $ - | $ 15.78 | 10/31/2019 | 131 | Over 90 Days |
| 111150 | ALTAQUIP | 5/16/2019 14:56 | 6/15/2019 0:00 | Pre-Petition | 3097116 | $ 29.47 | $ - | $ 29.47 | 10/31/2019 | 138 | Over 90 Days |
| 111150 | ALTAQUIP | 5/16/2019 16:13 | 6/15/2019 0:00 | Pre-Petition | 3097158 | $ 8.25 | $ - | $ 8.25 | 10/31/2019 | 138 | Over 90 Days |
| 111150 | ALTAQUIP | 5/10/2019 10:30 | 6/9/2019 0:00 | Pre-Petition | 3096322 | $ 23.73 | $ - | $ 23.73 | 10/31/2019 | 144 | Over 90 Days |
| 111150 | ALTAQUIP | 5/8/2019 8:43 | 6/7/2019 0:00 | Pre-Petition | 3095594 | $ 100.45 | $ - | $ 100.45 | 10/31/2019 | 146 | Over 90 Days |
| 111150 | ALTAQUIP | 5/7/2019 9:19 | 6/6/2019 0:00 | Pre-Petition | 3095555 | $ 15.28 | $ - | $ 15.28 | 10/31/2019 | 147 | Over 90 Days |
| 111150 | ALTAQUIP | 4/26/2019 15:21 | 5/26/2019 0:00 | Pre-Petition | 3094086 | $ 34.01 | $ - | $ 34.01 | 10/31/2019 | 158 | Over 90 Days |
| 111150 | ALTAQUIP | 4/5/2019 10:47 | 5/5/2019 0:00 | Pre-Petition | 3090879 | $ 15.25 | $ - | $ 15.25 | 10/31/2019 | 179 | Over 90 Days |
| 156010 | AMAZON SELLER | 10/31/2019 9:47 | 11/30/2019 0:00 | Post-Petition | 3121645 | $ 27.99 | $ - | $ 27.99 | 10/31/2019 | -30 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/31/2019 11:50 | 11/30/2019 0:00 | Post-Petition | 3121646 | $ 19.96 | $ - | $ 19.96 | 10/31/2019 | -30 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/31/2019 14:05 | 11/30/2019 0:00 | Post-Petition | 3121669 | $ 1,859.99 | $ - | $ 1,859.99 | 10/31/2019 | -30 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/31/2019 14:14 | 11/30/2019 0:00 | Post-Petition | 3121675 | $ 15.98 | $ - | $ 15.98 | 10/31/2019 | -30 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/31/2019 15:51 | 11/30/2019 0:00 | Post-Petition | 3121683 | $ 99.99 | $ - | $ 99.99 | 10/31/2019 | -30 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/31/2019 15:51 | 11/30/2019 0:00 | Post-Petition | 3121683 | $ 7.99 | $ - | $ 7.99 | 10/31/2019 | -30 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/30/2019 9:05 | 11/29/2019 0:00 | Post-Petition | 3121532 | $ 699.95 | $ - | $ 699.95 | 10/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/30/2019 9:26 | 11/29/2019 0:00 | Post-Petition | 3121539 | $ 44.99 | $ - | $ 44.99 | 10/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/30/2019 10:16 | 11/29/2019 0:00 | Post-Petition | 3121541 | $ 34.99 | $ - | $ 34.99 | 10/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/30/2019 10:41 | 11/29/2019 0:00 | Post-Petition | 3121552 | $ 27.99 | $ - | $ 27.99 | 10/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/30/2019 14:22 | 11/29/2019 0:00 | Post-Petition | 3121585 | $ 34.99 | $ - | $ 34.99 | 10/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/30/2019 15:43 | 11/29/2019 0:00 | Post-Petition | 3121612 | $ 399.99 | $ - | $ 399.99 | 10/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/30/2019 15:43 | 11/29/2019 0:00 | Post-Petition | 3121612 | $ 349.99 | $ - | $ 349.99 | 10/31/2019 | -29 | 30 Days or Less |

**Frictionless World, LLC**
**A/R Aging Detail - Pre and Post Petition**

| customer_id | name | invoice_date | net_due_date | Pre or Post Date | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 156010 | AMAZON SELLER | 10/30/2019 16:20 | 11/29/2019 0:00 | Post-Petition | 3121618 | $ (1,749.95) | $ - | $ (1,749.95) | 10/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/29/2019 9:29 | 11/28/2019 0:00 | Post-Petition | 3121447 | $ 349.99 | $ - | $ 349.99 | 10/31/2019 | -28 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/29/2019 9:33 | 11/28/2019 0:00 | Post-Petition | 3121447 | $ 349.99 | $ - | $ 349.99 | 10/31/2019 | -28 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/29/2019 9:45 | 11/28/2019 0:00 | Post-Petition | 3121461 | $ 34.99 | $ - | $ 34.99 | 10/31/2019 | -28 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/28/2019 15:45 | 11/27/2019 0:00 | Post-Petition | 3121394 | $ 34.99 | $ - | $ 34.99 | 10/31/2019 | -27 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/25/2019 7:25 | 11/24/2019 0:00 | Post-Petition | 3121140 | $ (329.99) | $ - | $ (329.99) | 10/31/2019 | -24 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/22/2019 16:18 | 11/21/2019 0:00 | Post-Petition | 3120907 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | -21 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/21/2019 16:16 | 11/20/2019 0:00 | Post-Petition | 3120772 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | -20 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/16/2019 0:00 | 11/15/2019 0:00 | Post-Petition | 3121727 | $ (1,859.99) | $ - | $ (1,859.99) | 10/31/2019 | -15 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/15/2019 9:25 | 11/14/2019 0:00 | Post-Petition | 3120243 | $ (799.99) | $ - | $ (799.99) | 10/31/2019 | -14 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/14/2019 16:32 | 11/13/2019 0:00 | Post-Petition | 3120139 | $ 35.98 | $ - | $ 35.98 | 10/31/2019 | -13 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/9/2019 13:00 | 11/8/2019 0:00 | Post-Petition | 3119728 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | -8 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/9/2019 13:26 | 11/8/2019 0:00 | Post-Petition | 3119742 | $ 1,859.99 | $ - | $ 1,859.99 | 10/31/2019 | -8 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/8/2019 13:53 | 11/7/2019 0:00 | Post-Petition | 3119606 | $ 399.99 | $ 349.99 | $ 50.00 | 10/31/2019 | -7 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/7/2019 14:16 | 11/6/2019 0:00 | Post-Petition | 3119461 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | -6 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/7/2019 14:18 | 11/6/2019 0:00 | Post-Petition | 3119462 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | -6 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/7/2019 15:32 | 11/6/2019 0:00 | Post-Petition | 3119486 | $ 269.85 | $ - | $ 269.85 | 10/31/2019 | -6 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/4/2019 7:10 | 11/3/2019 0:00 | Post-Petition | 3119248 | $ (349.99) | $ (280.00) | $ (69.99) | 10/31/2019 | -3 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/3/2019 11:30 | 11/2/2019 0:00 | Post-Petition | 3119150 | $ (949.99) | $ - | $ (949.99) | 10/31/2019 | -2 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/3/2019 11:33 | 11/2/2019 0:00 | Post-Petition | 3119151 | $ (349.99) | $ - | $ (349.99) | 10/31/2019 | -2 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/3/2019 11:35 | 11/2/2019 0:00 | Post-Petition | 3119152 | $ 499.99 | $ - | $ 499.99 | 10/31/2019 | -2 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/3/2019 13:56 | 11/2/2019 0:00 | Post-Petition | 3119205 | $ 499.99 | $ - | $ 499.99 | 10/31/2019 | -2 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/3/2019 14:02 | 11/2/2019 0:00 | Post-Petition | 3119208 | $ 349.99 | $ - | $ 349.99 | 10/31/2019 | -2 | 30 Days or Less |
| 156010 | AMAZON SELLER | 10/3/2019 14:08 | 11/2/2019 0:00 | Post-Petition | 3119211 | $ 949.99 | $ - | $ 949.99 | 10/31/2019 | -2 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/30/2019 0:00 | 10/30/2019 0:00 | Post-Petition | 3118807 | $ (329.99) | $ - | $ (329.99) | 10/31/2019 | 1 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/30/2019 9:03 | 10/30/2019 0:00 | Post-Petition | 3118560 | $ 349.99 | $ - | $ 349.99 | 10/31/2019 | 1 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/30/2019 11:34 | 10/30/2019 0:00 | Post-Petition | 3118637 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 1 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/25/2019 12:50 | 10/26/2019 0:00 | Pre-Petition | 3118281 | $ 53.97 | $ - | $ 53.97 | 10/31/2019 | 5 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/25/2019 10:51 | 10/25/2019 0:00 | Pre-Petition | 3118060 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 6 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/25/2019 10:53 | 10/25/2019 0:00 | Pre-Petition | 3118063 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 6 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/24/2019 10:55 | 10/24/2019 0:00 | Pre-Petition | 3117742 | $ 35.98 | $ - | $ 35.98 | 10/31/2019 | 7 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/24/2019 11:14 | 10/24/2019 0:00 | Pre-Petition | 3117754 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 7 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/24/2019 11:20 | 10/24/2019 0:00 | Pre-Petition | 3117757 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 7 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/20/2019 10:41 | 10/20/2019 0:00 | Pre-Petition | 3117268 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 11 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/18/2019 11:33 | 10/18/2019 0:00 | Pre-Petition | 3116781 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 13 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/18/2019 11:38 | 10/18/2019 0:00 | Pre-Petition | 3116783 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 13 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/18/2019 15:48 | 10/18/2019 0:00 | Pre-Petition | 3116882 | $ (349.99) | $ - | $ (349.99) | 10/31/2019 | 13 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/17/2019 14:17 | 10/17/2019 0:00 | Pre-Petition | 3116553 | $ 349.99 | $ - | $ 349.99 | 10/31/2019 | 14 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/16/2019 14:59 | 10/16/2019 0:00 | Pre-Petition | 3116291 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 15 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/12/2019 13:48 | 10/12/2019 0:00 | Pre-Petition | 3115605 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 19 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/10/2019 13:34 | 10/10/2019 0:00 | Pre-Petition | 3115282 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 21 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/9/2019 8:27 | 10/9/2019 0:00 | Pre-Petition | 3114860 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 22 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/9/2019 8:29 | 10/9/2019 0:00 | Pre-Petition | 3114861 | $ 35.98 | $ - | $ 35.98 | 10/31/2019 | 22 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/9/2019 8:31 | 10/9/2019 0:00 | Pre-Petition | 3114863 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 22 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/9/2019 8:41 | 10/9/2019 0:00 | Pre-Petition | 3114869 | $ (549.99) | $ - | $ (549.99) | 10/31/2019 | 22 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/9/2019 13:56 | 10/9/2019 0:00 | Pre-Petition | 3114992 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 22 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/9/2019 14:05 | 10/9/2019 0:00 | Pre-Petition | 3115004 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 22 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/4/2019 10:49 | 10/4/2019 0:00 | Pre-Petition | 3114146 | $ (329.99) | $ - | $ (329.99) | 10/31/2019 | 27 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/4/2019 15:53 | 10/4/2019 0:00 | Pre-Petition | 3114238 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 27 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/4/2019 15:55 | 10/4/2019 0:00 | Pre-Petition | 3114239 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 27 | 30 Days or Less |
| 156010 | AMAZON SELLER | 9/4/2019 15:56 | 10/4/2019 0:00 | Pre-Petition | 3114240 | $ 17.99 | $ - | $ 17.99 | 10/31/2019 | 27 | 30 Days or Less |
| 156010 | AMAZON SELLER | 8/8/2019 10:33 | 9/7/2019 0:00 | Pre-Petition | 3109803 | $ (56.20) | $ - | $ (56.20) | 10/31/2019 | 54 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 8/8/2019 10:35 | 9/7/2019 0:00 | Pre-Petition | 3109804 | $ 104.62 | $ - | $ 104.62 | 10/31/2019 | 54 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 7/2/2019 11:02 | 8/1/2019 0:00 | Pre-Petition | 3103810 | $ 70.00 | $ - | $ 70.00 | 10/31/2019 | 91 | Over 90 Days |
| 156010 | AMAZON SELLER | 6/17/2019 11:22 | 7/17/2019 0:00 | Pre-Petition | 3101278 | $ 562.35 | $ - | $ 562.35 | 10/31/2019 | 106 | Over 90 Days |
| 156010 | AMAZON SELLER | 6/14/2019 9:57 | 7/14/2019 0:00 | Pre-Petition | 3101108 | $ (5,967.70) | $ - | $ (5,967.70) | 10/31/2019 | 109 | Over 90 Days |
| 156010 | AMAZON SELLER | 6/14/2019 10:07 | 7/14/2019 0:00 | Pre-Petition | 3101109 | $ 562.35 | $ - | $ 562.35 | 10/31/2019 | 109 | Over 90 Days |
| 156010 | AMAZON SELLER | 5/29/2019 0:00 | 6/28/2019 0:00 | Pre-Petition | 3099747 | $ (1,456.96) | $ - | $ (1,456.96) | 10/31/2019 | 125 | Over 90 Days |
| 111161 | Amazon.com Services, Inc. | 10/31/2019 0:00 | 12/30/2019 0:00 | Post-Petition | 3121907 | $ (26,721.36) | $ (21,850.52) | $ (4,870.84) | 10/31/2019 | -60 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/31/2019 7:20 | 12/30/2019 0:00 | Post-Petition | 3121621 | $ 1.50 | $ - | $ 1.50 | 10/31/2019 | -60 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/30/2019 9:15 | 12/29/2019 0:00 | Post-Petition | 3121406 | $ 1,328.58 | $ - | $ 1,328.58 | 10/31/2019 | -59 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 7:29 | 12/28/2019 0:00 | Post-Petition | 3121406 | $ 773.46 | $ - | $ 773.46 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 7:37 | 12/28/2019 0:00 | Post-Petition | 3121407 | $ 221.43 | $ - | $ 221.43 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 7:37 | 12/28/2019 0:00 | Post-Petition | 3121408 | $ 442.86 | $ - | $ 442.86 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 7:37 | 12/28/2019 0:00 | Post-Petition | 3121409 | $ 3,768.09 | $ - | $ 3,768.09 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 7:40 | 12/28/2019 0:00 | Post-Petition | 3121410 | $ 400.00 | $ - | $ 400.00 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 7:43 | 12/28/2019 0:00 | Post-Petition | 3121411 | $ 20.64 | $ - | $ 20.64 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 7:44 | 12/28/2019 0:00 | Post-Petition | 3121412 | $ 790.00 | $ - | $ 790.00 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 7:48 | 12/28/2019 0:00 | Post-Petition | 3121413 | $ 1,634.49 | $ - | $ 1,634.49 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 7:55 | 12/28/2019 0:00 | Post-Petition | 3121414 | $ 2,907.06 | $ - | $ 2,907.06 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 8:04 | 12/28/2019 0:00 | Post-Petition | 3121427 | $ 398.40 | $ - | $ 398.40 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 8:40 | 12/28/2019 0:00 | Post-Petition | 3121428 | $ 920.59 | $ - | $ 920.59 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 8:49 | 12/28/2019 0:00 | Post-Petition | 3121430 | $ 5.08 | $ - | $ 5.08 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 8:50 | 12/28/2019 0:00 | Post-Petition | 3121431 | $ 5.00 | $ - | $ 5.00 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 8:54 | 12/28/2019 0:00 | Post-Petition | 3121432 | $ 25.00 | $ - | $ 25.00 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 8:57 | 12/28/2019 0:00 | Post-Petition | 3121433 | $ 10.40 | $ - | $ 10.40 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 9:01 | 12/28/2019 0:00 | Post-Petition | 3121435 | $ 41.60 | $ - | $ 41.60 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 9:05 | 12/28/2019 0:00 | Post-Petition | 3121436 | $ 221.43 | $ - | $ 221.43 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 9:10 | 12/28/2019 0:00 | Post-Petition | 3121437 | $ 442.86 | $ - | $ 442.86 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 9:14 | 12/28/2019 0:00 | Post-Petition | 3121439 | $ 385.00 | $ - | $ 385.00 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 9:19 | 12/28/2019 0:00 | Post-Petition | 3121441 | $ 94.00 | $ - | $ 94.00 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 9:23 | 12/28/2019 0:00 | Post-Petition | 3121442 | $ 16.32 | $ - | $ 16.32 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 9:29 | 12/28/2019 0:00 | Post-Petition | 3121444 | $ 479.00 | $ - | $ 479.00 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 9:52 | 12/28/2019 0:00 | Post-Petition | 3121465 | $ 2.05 | $ - | $ 2.05 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 9:56 | 12/28/2019 0:00 | Post-Petition | 3121468 | $ 8.76 | $ - | $ 8.76 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 9:59 | 12/28/2019 0:00 | Post-Petition | 3121470 | $ 4.50 | $ - | $ 4.50 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:00 | 12/28/2019 0:00 | Post-Petition | 3121473 | $ 26.28 | $ - | $ 26.28 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:02 | 12/28/2019 0:00 | Post-Petition | 3121474 | $ 8.76 | $ - | $ 8.76 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:06 | 12/28/2019 0:00 | Post-Petition | 3121477 | $ 4.50 | $ - | $ 4.50 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:16 | 12/28/2019 0:00 | Post-Petition | 3121482 | $ 8.76 | $ - | $ 8.76 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:24 | 12/28/2019 0:00 | Post-Petition | 3121485 | $ 83.20 | $ - | $ 83.20 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:26 | 12/28/2019 0:00 | Post-Petition | 3121486 | $ 41.60 | $ - | $ 41.60 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:24 | 12/28/2019 0:00 | Post-Petition | 3121487 | $ 290.43 | $ - | $ 290.43 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:28 | 12/28/2019 0:00 | Post-Petition | 3121490 | $ 189.23 | $ - | $ 189.23 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:33 | 12/28/2019 0:00 | Post-Petition | 3121493 | $ 189.23 | $ - | $ 189.23 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:38 | 12/28/2019 0:00 | Post-Petition | 3121494 | $ 980.00 | $ - | $ 980.00 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:39 | 12/28/2019 0:00 | Post-Petition | 3121495 | $ 164.59 | $ - | $ 164.59 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:41 | 12/28/2019 0:00 | Post-Petition | 3121496 | $ 1,715.00 | $ - | $ 1,715.00 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:44 | 12/28/2019 0:00 | Post-Petition | 3121497 | $ 69.00 | $ - | $ 69.00 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:49 | 12/28/2019 0:00 | Post-Petition | 3121498 | $ 87.83 | $ - | $ 87.83 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:54 | 12/28/2019 0:00 | Post-Petition | 3121499 | $ 41.28 | $ - | $ 41.28 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 10:54 | 12/28/2019 0:00 | Post-Petition | 3121496 | $ 946.15 | $ - | $ 946.15 | 10/31/2019 | -58 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 7:49 | 12/23/2019 0:00 | Post-Petition | 3121023 | $ 2,878.59 | $ - | $ 2,878.59 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 7:49 | 12/23/2019 0:00 | Post-Petition | 3121025 | $ 1,522.52 | $ - | $ 1,522.52 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 8:02 | 12/23/2019 0:00 | Post-Petition | 3121026 | $ 6,036.27 | $ - | $ 6,036.27 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 8:02 | 12/23/2019 0:00 | Post-Petition | 3121028 | $ 9.62 | $ - | $ 9.62 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 8:06 | 12/23/2019 0:00 | Post-Petition | 3121029 | $ 664.29 | $ - | $ 664.29 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 8:08 | 12/23/2019 0:00 | Post-Petition | 3121030 | $ 1,024.89 | $ - | $ 1,024.89 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 8:20 | 12/23/2019 0:00 | Post-Petition | 3121032 | $ 1,024.89 | $ - | $ 1,024.89 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 8:33 | 12/23/2019 0:00 | Post-Petition | 3121033 | $ 312.00 | $ - | $ 312.00 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 8:38 | 12/23/2019 0:00 | Post-Petition | 3121034 | $ 312.00 | $ - | $ 312.00 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 8:42 | 12/23/2019 0:00 | Post-Petition | 3121035 | $ 442.86 | $ - | $ 442.86 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 8:50 | 12/23/2019 0:00 | Post-Petition | 3121038 | $ 156.00 | $ - | $ 156.00 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 8:55 | 12/23/2019 0:00 | Post-Petition | 3121039 | $ 156.00 | $ - | $ 156.00 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 8:55 | 12/23/2019 0:00 | Post-Petition | 3121043 | $ 341.63 | $ - | $ 341.63 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 9:03 | 12/23/2019 0:00 | Post-Petition | 3121044 | $ 156.00 | $ - | $ 156.00 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 9:07 | 12/23/2019 0:00 | Post-Petition | 3121047 | $ 442.86 | $ - | $ 442.86 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 9:08 | 12/23/2019 0:00 | Post-Petition | 3121052 | $ 156.00 | $ - | $ 156.00 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 9:10 | 12/23/2019 0:00 | Post-Petition | 3121055 | $ 221.43 | $ - | $ 221.43 | 10/31/2019 | -53 | 30 Days or Less |

**Frictionless World, LLC**
A/R Aging Detail - Pre and Post Petition

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111161 | Amazon.com Services, Inc. | 10/24/2019 9:14 | 12/23/2019 0:00 | Post-Petition | 3121058 | $ 221.43 | $ - | $ 221.43 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 9:16 | 12/23/2019 0:00 | Post-Petition | 3121059 | $ 221.43 | $ - | $ 221.43 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 9:20 | 12/23/2019 0:00 | Post-Petition | 3121062 | $ 221.43 | $ - | $ 221.43 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 9:26 | 12/23/2019 0:00 | Post-Petition | 3121064 | $ 312.00 | $ - | $ 312.00 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 9:29 | 12/23/2019 0:00 | Post-Petition | 3121065 | $ 156.00 | $ - | $ 156.00 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 9:34 | 12/23/2019 0:00 | Post-Petition | 3121066 | $ 7.50 | $ - | $ 7.50 | 10/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/23/2019 9:41 | 12/22/2019 0:00 | Post-Petition | 3120937 | $ 1,263.15 | $ - | $ 1,263.15 | 10/31/2019 | -52 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/23/2019 9:58 | 12/22/2019 0:00 | Post-Petition | 3120942 | $ 735.00 | $ - | $ 735.00 | 10/31/2019 | -52 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/23/2019 11:11 | 12/22/2019 0:00 | Post-Petition | 3120948 | $ 980.00 | $ - | $ 980.00 | 10/31/2019 | -52 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/23/2019 11:33 | 12/22/2019 0:00 | Post-Petition | 3120950 | $ 245.00 | $ - | $ 245.00 | 10/31/2019 | -52 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/22/2019 7:49 | 12/21/2019 0:00 | Post-Petition | 3120782 | $ 9.43 | $ - | $ 9.43 | 10/31/2019 | -51 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/22/2019 7:54 | 12/21/2019 0:00 | Post-Petition | 3120783 | $ 10.40 | $ - | $ 10.40 | 10/31/2019 | -51 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/22/2019 8:08 | 12/21/2019 0:00 | Post-Petition | 3120784 | $ 922.42 | $ - | $ 922.42 | 10/31/2019 | -51 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/22/2019 8:34 | 12/21/2019 0:00 | Post-Petition | 3120785 | $ 61.50 | $ - | $ 61.50 | 10/31/2019 | -51 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/22/2019 8:38 | 12/21/2019 0:00 | Post-Petition | 3120787 | $ 20.64 | $ - | $ 20.64 | 10/31/2019 | -51 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/22/2019 8:54 | 12/21/2019 0:00 | Post-Petition | 3120791 | $ 8.76 | $ - | $ 8.76 | 10/31/2019 | -51 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/22/2019 9:15 | 12/21/2019 0:00 | Post-Petition | 3120794 | $ 4,529.09 | $ - | $ 4,529.09 | 10/31/2019 | -51 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/22/2019 9:51 | 12/21/2019 0:00 | Post-Petition | 3120801 | $ 142.86 | $ - | $ 142.86 | 10/31/2019 | -51 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/17/2019 8:19 | 12/16/2019 0:00 | Post-Petition | 3120451 | $ 245.00 | $ - | $ 245.00 | 10/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/17/2019 8:26 | 12/16/2019 0:00 | Post-Petition | 3120452 | $ 245.00 | $ - | $ 245.00 | 10/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/17/2019 8:32 | 12/16/2019 0:00 | Post-Petition | 3120453 | $ 5.00 | $ - | $ 5.00 | 10/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/17/2019 8:36 | 12/16/2019 0:00 | Post-Petition | 3120454 | $ 66.01 | $ - | $ 66.01 | 10/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/17/2019 8:47 | 12/16/2019 0:00 | Post-Petition | 3120455 | $ 490.00 | $ - | $ 490.00 | 10/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/16/2019 9:01 | 12/15/2019 0:00 | Post-Petition | 3120360 | $ 61.29 | $ - | $ 61.29 | 10/31/2019 | -45 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/16/2019 9:43 | 12/15/2019 0:00 | Post-Petition | 3120371 | $ 392.27 | $ - | $ 392.27 | 10/31/2019 | -45 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/16/2019 10:01 | 12/15/2019 0:00 | Post-Petition | 3120374 | $ 245.18 | $ - | $ 245.18 | 10/31/2019 | -45 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 7:38 | 12/14/2019 0:00 | Post-Petition | 3120166 | $ 842.86 | $ - | $ 842.86 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 7:44 | 12/14/2019 0:00 | Post-Petition | 3120167 | $ 22.95 | $ - | $ 22.95 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 7:47 | 12/14/2019 0:00 | Post-Petition | 3120168 | $ 161.00 | $ - | $ 161.00 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 7:50 | 12/14/2019 0:00 | Post-Petition | 3120169 | $ 439.40 | $ - | $ 439.40 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 7:51 | 12/14/2019 0:00 | Post-Petition | 3120170 | $ 189.23 | $ - | $ 189.23 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 7:53 | 12/14/2019 0:00 | Post-Petition | 3120171 | $ 41.68 | $ - | $ 41.68 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 7:55 | 12/14/2019 0:00 | Post-Petition | 3120172 | $ 1.50 | $ - | $ 1.50 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 7:57 | 12/14/2019 0:00 | Post-Petition | 3120173 | $ 1.50 | $ - | $ 1.50 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 7:59 | 12/14/2019 0:00 | Post-Petition | 3120174 | $ 2.50 | $ - | $ 2.50 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:03 | 12/14/2019 0:00 | Post-Petition | 3120176 | $ 6.00 | $ - | $ 6.00 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:05 | 12/14/2019 0:00 | Post-Petition | 3120177 | $ 5.21 | $ - | $ 5.21 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:07 | 12/14/2019 0:00 | Post-Petition | 3120178 | $ 21.90 | $ - | $ 21.90 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:09 | 12/14/2019 0:00 | Post-Petition | 3120179 | $ 317.02 | $ - | $ 317.02 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:11 | 12/14/2019 0:00 | Post-Petition | 3120181 | $ 21.90 | $ - | $ 21.90 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:14 | 12/14/2019 0:00 | Post-Petition | 3120183 | $ 173.25 | $ - | $ 173.25 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:16 | 12/14/2019 0:00 | Post-Petition | 3120185 | $ 3.00 | $ - | $ 3.00 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:20 | 12/14/2019 0:00 | Post-Petition | 3120188 | $ 90.90 | $ - | $ 90.90 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:22 | 12/14/2019 0:00 | Post-Petition | 3120190 | $ 5.02 | $ - | $ 5.02 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:25 | 12/14/2019 0:00 | Post-Petition | 3120191 | $ 453.26 | $ - | $ 453.26 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:27 | 12/14/2019 0:00 | Post-Petition | 3120193 | $ 25.00 | $ - | $ 25.00 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:29 | 12/14/2019 0:00 | Post-Petition | 3120195 | $ 37.72 | $ - | $ 37.72 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:32 | 12/14/2019 0:00 | Post-Petition | 3120196 | $ 515.90 | $ - | $ 515.90 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:36 | 12/14/2019 0:00 | Post-Petition | 3120199 | $ 21.90 | $ - | $ 21.90 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:38 | 12/14/2019 0:00 | Post-Petition | 3120200 | $ 400.00 | $ - | $ 400.00 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:40 | 12/14/2019 0:00 | Post-Petition | 3120203 | $ 400.00 | $ - | $ 400.00 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:42 | 12/14/2019 0:00 | Post-Petition | 3120204 | $ 3,228.50 | $ - | $ 3,228.50 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:56 | 12/14/2019 0:00 | Post-Petition | 3120211 | $ 4,615.50 | $ - | $ 4,615.50 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:56 | 12/14/2019 0:00 | Post-Petition | 3120212 | $ 50.94 | $ - | $ 50.94 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 9:01 | 12/14/2019 0:00 | Post-Petition | 3120218 | $ 514.35 | $ - | $ 514.35 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 9:05 | 12/14/2019 0:00 | Post-Petition | 3120225 | $ 567.69 | $ - | $ 567.69 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 9:14 | 12/14/2019 0:00 | Post-Petition | 3120240 | $ 377.50 | $ - | $ 377.50 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 9:39 | 12/14/2019 0:00 | Post-Petition | 3120246 | $ 353.72 | $ - | $ 353.72 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 9:41 | 12/14/2019 0:00 | Post-Petition | 3120248 | $ 26.05 | $ - | $ 26.05 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 9:42 | 12/14/2019 0:00 | Post-Petition | 3120249 | $ 18.86 | $ - | $ 18.86 | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 13:31 | 12/14/2019 0:00 | Post-Petition | 3120294 | $ (1,256.03) | $ (205.13) | $ (1,050.90) | 10/31/2019 | -44 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/14/2019 7:06 | 12/13/2019 0:00 | Post-Petition | 3120010 | $ 221.43 | $ - | $ 221.43 | 10/31/2019 | -43 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/14/2019 7:10 | 12/13/2019 0:00 | Post-Petition | 3120011 | $ 1,107.15 | $ - | $ 1,107.15 | 10/31/2019 | -43 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/14/2019 7:22 | 12/13/2019 0:00 | Post-Petition | 3120013 | $ 432.60 | $ - | $ 432.60 | 10/31/2019 | -43 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/14/2019 9:16 | 12/13/2019 0:00 | Post-Petition | 3120025 | $ 1,328.58 | $ - | $ 1,328.58 | 10/31/2019 | -43 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/14/2019 9:20 | 12/13/2019 0:00 | Post-Petition | 3120026 | $ 1,771.44 | $ - | $ 1,771.44 | 10/31/2019 | -43 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/14/2019 9:21 | 12/13/2019 0:00 | Post-Petition | 3120027 | $ 70.94 | $ - | $ 70.94 | 10/31/2019 | -43 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/14/2019 9:22 | 12/13/2019 0:00 | Post-Petition | 3120028 | $ 67.87 | $ - | $ 67.87 | 10/31/2019 | -43 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/14/2019 9:47 | 12/13/2019 0:00 | Post-Petition | 3120030 | $ 3,542.88 | $ - | $ 3,542.88 | 10/31/2019 | -43 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/11/2019 8:42 | 12/10/2019 0:00 | Post-Petition | 3119916 | $ 113.00 | $ - | $ 113.00 | 10/31/2019 | -40 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/11/2019 8:49 | 12/10/2019 0:00 | Post-Petition | 3119925 | $ 2,202.98 | $ - | $ 2,202.98 | 10/31/2019 | -40 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/10/2019 8:04 | 12/9/2019 0:00 | Post-Petition | 3119825 | $ 1.00 | $ - | $ 1.00 | 10/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 7:26 | 12/8/2019 0:00 | Post-Petition | 3119688 | $ 6.00 | $ - | $ 6.00 | 10/31/2019 | -38 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 7:28 | 12/8/2019 0:00 | Post-Petition | 3119689 | $ 6.58 | $ - | $ 6.58 | 10/31/2019 | -38 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 7:30 | 12/8/2019 0:00 | Post-Petition | 3119690 | $ 3.00 | $ - | $ 3.00 | 10/31/2019 | -38 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 7:32 | 12/8/2019 0:00 | Post-Petition | 3119691 | $ 1.50 | $ - | $ 1.50 | 10/31/2019 | -38 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 7:34 | 12/8/2019 0:00 | Post-Petition | 3119692 | $ 6.00 | $ - | $ 6.00 | 10/31/2019 | -38 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 7:36 | 12/8/2019 0:00 | Post-Petition | 3119693 | $ 5.40 | $ - | $ 5.40 | 10/31/2019 | -38 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 7:38 | 12/8/2019 0:00 | Post-Petition | 3119694 | $ 9.00 | $ - | $ 9.00 | 10/31/2019 | -38 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 7:41 | 12/8/2019 0:00 | Post-Petition | 3119695 | $ 61.36 | $ - | $ 61.36 | 10/31/2019 | -38 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 7:43 | 12/8/2019 0:00 | Post-Petition | 3119696 | $ 33.38 | $ - | $ 33.38 | 10/31/2019 | -38 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 7:45 | 12/8/2019 0:00 | Post-Petition | 3119697 | $ 19.15 | $ - | $ 19.15 | 10/31/2019 | -38 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 7:48 | 12/8/2019 0:00 | Post-Petition | 3119698 | $ 37.32 | $ - | $ 37.32 | 10/31/2019 | -38 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 13:02 | 12/8/2019 0:00 | Post-Petition | 3119729 | $ 4,931.32 | $ - | $ 4,931.32 | 10/31/2019 | -38 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 13:05 | 12/8/2019 0:00 | Post-Petition | 3119730 | $ 1,434.22 | $ - | $ 1,434.22 | 10/31/2019 | -38 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 13:08 | 12/8/2019 0:00 | Post-Petition | 3119737 | $ 5,631.93 | $ - | $ 5,631.93 | 10/31/2019 | -38 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 7:04 | 12/7/2019 0:00 | Post-Petition | 3119515 | $ 31.20 | $ - | $ 31.20 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 7:06 | 12/7/2019 0:00 | Post-Petition | 3119516 | $ 9.43 | $ - | $ 9.43 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 7:08 | 12/7/2019 0:00 | Post-Petition | 3119517 | $ 60.43 | $ - | $ 60.43 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 7:11 | 12/7/2019 0:00 | Post-Petition | 3119519 | $ 579.99 | $ - | $ 579.99 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 7:16 | 12/7/2019 0:00 | Post-Petition | 3119520 | $ 113.00 | $ - | $ 113.00 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 7:16 | 12/7/2019 0:00 | Post-Petition | 3119520 | $ 189.23 | $ - | $ 189.23 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 7:20 | 12/7/2019 0:00 | Post-Petition | 3119521 | $ 539.97 | $ - | $ 539.97 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 7:21 | 12/7/2019 0:00 | Post-Petition | 3119522 | $ 245.00 | $ - | $ 245.00 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 7:24 | 12/7/2019 0:00 | Post-Petition | 3119523 | $ 102.00 | $ - | $ 102.00 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 7:26 | 12/7/2019 0:00 | Post-Petition | 3119524 | $ 384.98 | $ - | $ 384.98 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 8:11 | 12/7/2019 0:00 | Post-Petition | 3119533 | $ 2,922.16 | $ - | $ 2,922.16 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 8:24 | 12/7/2019 0:00 | Post-Petition | 3119533 | $ 1,399.96 | $ - | $ 1,399.96 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 8:28 | 12/7/2019 0:00 | Post-Petition | 3119536 | $ 884.00 | $ - | $ 884.00 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 8:34 | 12/7/2019 0:00 | Post-Petition | 3119538 | $ 6,659.98 | $ - | $ 6,659.98 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 8:40 | 12/7/2019 0:00 | Post-Petition | 3119541 | $ 636.31 | $ - | $ 636.31 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 8:47 | 12/7/2019 0:00 | Post-Petition | 3119543 | $ 18.86 | $ - | $ 18.86 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 8:49 | 12/7/2019 0:00 | Post-Petition | 3119545 | $ 18.86 | $ - | $ 18.86 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 8:56 | 12/7/2019 0:00 | Post-Petition | 3119549 | $ 4,981.26 | $ - | $ 4,981.26 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 8:58 | 12/7/2019 0:00 | Post-Petition | 3119550 | $ 2,641.64 | $ - | $ 2,641.64 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 9:00 | 12/7/2019 0:00 | Post-Petition | 3119551 | $ 5,094.09 | $ - | $ 5,094.09 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 9:08 | 12/7/2019 0:00 | Post-Petition | 3119552 | $ 1,445.26 | $ - | $ 1,445.26 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 9:10 | 12/7/2019 0:00 | Post-Petition | 3119557 | $ 2,007.90 | $ - | $ 2,007.90 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 9:12 | 12/7/2019 0:00 | Post-Petition | 3119558 | $ 2,521.87 | $ - | $ 2,521.87 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 9:16 | 12/7/2019 0:00 | Post-Petition | 3119560 | $ 1,541.76 | $ - | $ 1,541.76 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 9:18 | 12/7/2019 0:00 | Post-Petition | 3119562 | $ 3,334.26 | $ - | $ 3,334.26 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 9:24 | 12/7/2019 0:00 | Post-Petition | 3119563 | $ 1,301.37 | $ - | $ 1,301.37 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 9:26 | 12/7/2019 0:00 | Post-Petition | 3119565 | $ 719.96 | $ - | $ 719.96 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 10:59 | 12/7/2019 0:00 | Post-Petition | 3119574 | $ 1,079.94 | $ - | $ 1,079.94 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 11:04 | 12/7/2019 0:00 | Post-Petition | 3119577 | $ 4,569.50 | $ - | $ 4,569.50 | 10/31/2019 | -37 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/3/2019 9:37 | 12/2/2019 0:00 | Post-Petition | 3119101 | $ 1,841.93 | $ - | $ 1,841.93 | 10/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/3/2019 11:01 | 12/2/2019 0:00 | Post-Petition | 3119104 | $ 557.48 | $ - | $ 557.48 | 10/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/3/2019 11:01 | 12/2/2019 0:00 | Post-Petition | 3119144 | $ 3,485.78 | $ - | $ 3,485.78 | 10/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 7:55 | 12/1/2019 0:00 | Post-Petition | 3118930 | $ 33.99 | $ - | $ 33.99 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 7:59 | 12/1/2019 0:00 | Post-Petition | 3118932 | $ 6.00 | $ - | $ 6.00 | 10/31/2019 | -31 | 30 Days or Less |

**Frictionless World, LLC**
**A/R Aging Detail - Pre and Post Petition**

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:01 | 12/1/2019 0:00 | Post-Petition | 3118933 | $ 194.31 | $ - | $ 194.31 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:06 | 12/1/2019 0:00 | Post-Petition | 3118936 | $ 189.23 | $ - | $ 189.23 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:08 | 12/1/2019 0:00 | Post-Petition | 3118936 | $ 378.46 | $ - | $ 378.46 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:11 | 12/1/2019 0:00 | Post-Petition | 3118937 | $ 156.00 | $ - | $ 156.00 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:13 | 12/1/2019 0:00 | Post-Petition | 3118938 | $ 65.09 | $ - | $ 65.09 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:19 | 12/1/2019 0:00 | Post-Petition | 3118940 | $ 37.88 | $ - | $ 37.88 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:23 | 12/1/2019 0:00 | Post-Petition | 3118941 | $ 135.64 | $ - | $ 135.64 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:25 | 12/1/2019 0:00 | Post-Petition | 3118942 | $ 534.23 | $ - | $ 534.23 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:26 | 12/1/2019 0:00 | Post-Petition | 3118943 | $ 20.55 | $ - | $ 20.55 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:30 | 12/1/2019 0:00 | Post-Petition | 3118944 | $ 77.83 | $ - | $ 77.83 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:33 | 12/1/2019 0:00 | Post-Petition | 3118945 | $ 30.58 | $ - | $ 30.58 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:36 | 12/1/2019 0:00 | Post-Petition | 3118946 | $ 968.46 | $ - | $ 968.46 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:39 | 12/1/2019 0:00 | Post-Petition | 3118947 | $ 323.95 | $ - | $ 323.95 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:44 | 12/1/2019 0:00 | Post-Petition | 3118948 | $ 534.23 | $ - | $ 534.23 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:54 | 12/1/2019 0:00 | Post-Petition | 3118949 | $ 522.94 | $ - | $ 522.94 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 9:02 | 12/1/2019 0:00 | Post-Petition | 3118950 | $ 30.58 | $ - | $ 30.58 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 9:07 | 12/1/2019 0:00 | Post-Petition | 3118951 | $ 1,445.72 | $ - | $ 1,445.72 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 10:11 | 12/1/2019 0:00 | Post-Petition | 3118970 | $ 24.38 | $ - | $ 24.38 | 10/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:21 | 11/30/2019 0:00 | Post-Petition | 3118790 | $ 72.80 | $ - | $ 72.80 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:28 | 11/30/2019 0:00 | Post-Petition | 3118791 | $ 203.24 | $ - | $ 203.24 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:28 | 11/30/2019 0:00 | Post-Petition | 3118792 | $ 4.49 | $ - | $ 4.49 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:32 | 11/30/2019 0:00 | Post-Petition | 3118793 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:35 | 11/30/2019 0:00 | Post-Petition | 3118795 | $ 12.00 | $ - | $ 12.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:37 | 11/30/2019 0:00 | Post-Petition | 3118796 | $ 3.00 | $ - | $ 3.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:42 | 11/30/2019 0:00 | Post-Petition | 3118799 | $ 245.00 | $ - | $ 245.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:47 | 11/30/2019 0:00 | Post-Petition | 3118800 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:50 | 11/30/2019 0:00 | Post-Petition | 3118801 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:54 | 11/30/2019 0:00 | Post-Petition | 3118804 | $ 539.97 | $ - | $ 539.97 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:57 | 11/30/2019 0:00 | Post-Petition | 3118805 | $ 359.98 | $ - | $ 359.98 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:59 | 11/30/2019 0:00 | Post-Petition | 3118806 | $ 359.98 | $ - | $ 359.98 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:01 | 11/30/2019 0:00 | Post-Petition | 3118808 | $ 359.98 | $ - | $ 359.98 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:05 | 11/30/2019 0:00 | Post-Petition | 3118815 | $ 33.89 | $ - | $ 33.89 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:07 | 11/30/2019 0:00 | Post-Petition | 3118818 | $ 245.00 | $ - | $ 245.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:10 | 11/30/2019 0:00 | Post-Petition | 3118820 | $ 245.00 | $ - | $ 245.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:15 | 11/30/2019 0:00 | Post-Petition | 3118821 | $ 10.40 | $ - | $ 10.40 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:17 | 11/30/2019 0:00 | Post-Petition | 3118822 | $ 10.40 | $ - | $ 10.40 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:17 | 11/30/2019 0:00 | Post-Petition | 3118823 | $ 10.40 | $ - | $ 10.40 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:22 | 11/30/2019 0:00 | Post-Petition | 3118824 | $ 44.90 | $ - | $ 44.90 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:22 | 11/30/2019 0:00 | Post-Petition | 3118825 | $ 18.58 | $ - | $ 18.58 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:24 | 11/30/2019 0:00 | Post-Petition | 3118826 | $ 9.43 | $ - | $ 9.43 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:26 | 11/30/2019 0:00 | Post-Petition | 3118827 | $ 18.86 | $ - | $ 18.86 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:29 | 11/30/2019 0:00 | Post-Petition | 3118828 | $ 18.58 | $ - | $ 18.58 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:31 | 11/30/2019 0:00 | Post-Petition | 3118829 | $ 4.49 | $ - | $ 4.49 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:32 | 11/30/2019 0:00 | Post-Petition | 3118830 | $ 4.49 | $ - | $ 4.49 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:35 | 11/30/2019 0:00 | Post-Petition | 3118831 | $ 4.49 | $ - | $ 4.49 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:38 | 11/30/2019 0:00 | Post-Petition | 3118832 | $ 9.43 | $ - | $ 9.43 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:40 | 11/30/2019 0:00 | Post-Petition | 3118833 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:42 | 11/30/2019 0:00 | Post-Petition | 3118834 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:44 | 11/30/2019 0:00 | Post-Petition | 3118835 | $ 4.49 | $ - | $ 4.49 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:46 | 11/30/2019 0:00 | Post-Petition | 3118836 | $ 4.49 | $ - | $ 4.49 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:48 | 11/30/2019 0:00 | Post-Petition | 3118839 | $ 4.49 | $ - | $ 4.49 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:54 | 11/30/2019 0:00 | Post-Petition | 3118841 | $ 23.99 | $ - | $ 23.99 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:58 | 11/30/2019 0:00 | Post-Petition | 3118844 | $ 245.00 | $ - | $ 245.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:33 | 11/30/2019 0:00 | Post-Petition | 3118849 | $ 9.15 | $ - | $ 9.15 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:34 | 11/30/2019 0:00 | Post-Petition | 3118851 | $ 80.82 | $ - | $ 80.82 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:36 | 11/30/2019 0:00 | Post-Petition | 3118854 | $ 52.00 | $ - | $ 52.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:38 | 11/30/2019 0:00 | Post-Petition | 3118855 | $ 104.00 | $ - | $ 104.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:40 | 11/30/2019 0:00 | Post-Petition | 3118857 | $ 359.98 | $ - | $ 359.98 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:42 | 11/30/2019 0:00 | Post-Petition | 3118858 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:42 | 11/30/2019 0:00 | Post-Petition | 3118859 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:44 | 11/30/2019 0:00 | Post-Petition | 3118861 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:46 | 11/30/2019 0:00 | Post-Petition | 3118863 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:48 | 11/30/2019 0:00 | Post-Petition | 3118865 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:50 | 11/30/2019 0:00 | Post-Petition | 3118867 | $ 6.57 | $ - | $ 6.57 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:53 | 11/30/2019 0:00 | Post-Petition | 3118869 | $ 359.98 | $ - | $ 359.98 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:55 | 11/30/2019 0:00 | Post-Petition | 3118872 | $ 31.20 | $ - | $ 31.20 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:57 | 11/30/2019 0:00 | Post-Petition | 3118873 | $ 359.98 | $ - | $ 359.98 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:59 | 11/30/2019 0:00 | Post-Petition | 3118874 | $ 359.98 | $ - | $ 359.98 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 13:02 | 11/30/2019 0:00 | Post-Petition | 3118876 | $ 11.00 | $ - | $ 11.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 13:05 | 11/30/2019 0:00 | Post-Petition | 3118878 | $ 81.18 | $ - | $ 81.18 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 13:07 | 11/30/2019 0:00 | Post-Petition | 3118879 | $ 28.01 | $ - | $ 28.01 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 13:59 | 11/30/2019 0:00 | Post-Petition | 3118897 | $ 2,701.29 | $ - | $ 2,701.29 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 14:03 | 11/30/2019 0:00 | Post-Petition | 3118901 | $ 1,256.03 | $ - | $ 1,256.03 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 14:07 | 11/30/2019 0:00 | Post-Petition | 3118906 | $ 1,256.03 | $ - | $ 1,256.03 | 10/31/2019 | -30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/29/2019 9:39 | 11/28/2019 0:00 | Post-Petition | 3121456 | $ 195.50 | $ - | $ 195.50 | 10/31/2019 | -28 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/27/2019 10:31 | 11/26/2019 0:00 | Pre-Petition | 3118463 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -26 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/27/2019 10:35 | 11/26/2019 0:00 | Pre-Petition | 3118465 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -26 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/27/2019 10:38 | 11/26/2019 0:00 | Pre-Petition | 3118467 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -26 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/27/2019 10:39 | 11/26/2019 0:00 | Pre-Petition | 3118468 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -26 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/27/2019 10:41 | 11/26/2019 0:00 | Pre-Petition | 3118470 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -26 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/27/2019 12:12 | 11/26/2019 0:00 | Pre-Petition | 3118496 | $ 179.99 | $ - | $ 179.99 | 10/31/2019 | -26 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/24/2019 8:15 | 11/23/2019 0:00 | Pre-Petition | 3118247 | $ 90.93 | $ - | $ 90.93 | 10/31/2019 | -23 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/24/2019 14:10 | 11/23/2019 0:00 | Pre-Petition | 3117861 | $ 76.91 | $ - | $ 76.91 | 10/31/2019 | -23 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/24/2019 9:05 | 11/23/2019 0:00 | Pre-Petition | 3121050 | $ 221.43 | $ - | $ 221.43 | 10/31/2019 | -23 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/22/2019 7:39 | 11/21/2019 0:00 | Pre-Petition | 3120781 | $ 31.20 | $ - | $ 31.20 | 10/31/2019 | -21 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/18/2019 9:18 | 11/17/2019 0:00 | Pre-Petition | 3116741 | $ 31.34 | $ - | $ 31.34 | 10/31/2019 | -17 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/18/2019 11:22 | 11/17/2019 0:00 | Pre-Petition | 3116779 | $ 1,445.26 | $ - | $ 1,445.26 | 10/31/2019 | -17 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 8:01 | 11/14/2019 0:00 | Pre-Petition | 3120175 | $ 54.20 | $ - | $ 54.20 | 10/31/2019 | -14 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 9:10 | 11/14/2019 0:00 | Pre-Petition | 3120234 | $ 1,314.66 | $ - | $ 1,314.66 | 10/31/2019 | -14 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/14/2019 7:32 | 11/13/2019 0:00 | Pre-Petition | 3120014 | $ 316.86 | $ - | $ 316.86 | 10/31/2019 | -13 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/10/2019 8:02 | 11/9/2019 0:00 | Pre-Petition | 3119824 | $ 26.00 | $ - | $ 26.00 | 10/31/2019 | -9 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 11:03 | 11/7/2019 0:00 | Pre-Petition | 3119575 | $ 1,215.38 | $ - | $ 1,215.38 | 10/31/2019 | -7 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/5/2019 10:49 | 11/4/2019 0:00 | Pre-Petition | 3114337 | $ 442.00 | $ - | $ 442.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/5/2019 10:39 | 11/4/2019 0:00 | Pre-Petition | 3114388 | $ 1,097.00 | $ - | $ 1,097.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/5/2019 10:54 | 11/4/2019 0:00 | Pre-Petition | 3114382 | $ 19.62 | $ - | $ 19.62 | 10/31/2019 | -4 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/5/2019 15:00 | 11/4/2019 0:00 | Pre-Petition | 3114507 | $ 8,233.23 | $ - | $ 8,233.23 | 10/31/2019 | -4 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/3/2019 7:41 | 11/2/2019 0:00 | Pre-Petition | 3119095 | $ 3.40 | $ - | $ 3.40 | 10/31/2019 | -2 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:03 | 11/1/2019 0:00 | Pre-Petition | 3118934 | $ 117.50 | $ - | $ 117.50 | 10/31/2019 | -1 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 9/3/2019 6:15 | 11/1/2019 0:00 | Pre-Petition | 3118930 | $ 30.58 | $ - | $ 30.58 | 10/31/2019 | -1 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 8/28/2019 7:49 | 10/27/2019 0:00 | Pre-Petition | 3113065 | $ 52.65 | $ - | $ 52.65 | 10/31/2019 | 4 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 8/28/2019 9:15 | 10/27/2019 0:00 | Pre-Petition | 3113138 | $ 22.50 | $ - | $ 22.50 | 10/31/2019 | 4 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 8/28/2019 13:32 | 10/27/2019 0:00 | Pre-Petition | 3113261 | $ 7,080.40 | $ - | $ 7,080.40 | 10/31/2019 | 4 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 8/27/2019 13:42 | 10/26/2019 0:00 | Pre-Petition | 3113451 | $ 719.96 | $ - | $ 719.96 | 10/31/2019 | 5 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 8/20/2019 9:04 | 10/19/2019 0:00 | Pre-Petition | 3111643 | $ 170.08 | $ - | $ 170.08 | 10/31/2019 | 12 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 8/20/2019 12:55 | 10/19/2019 0:00 | Pre-Petition | 3111722 | $ 4,000.41 | $ - | $ 4,000.41 | 10/31/2019 | 12 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 8/20/2019 12:33 | 10/19/2019 0:00 | Pre-Petition | 3111759 | $ 355.93 | $ - | $ 355.93 | 10/31/2019 | 12 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 8/13/2019 12:33 | 10/12/2019 0:00 | Pre-Petition | 3110415 | $ 93.85 | $ - | $ 93.85 | 10/31/2019 | 19 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 8/13/2019 12:49 | 10/12/2019 0:00 | Pre-Petition | 3110426 | $ (171.15) | $ - | $ (171.15) | 10/31/2019 | 19 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 8/13/2019 12:57 | 10/12/2019 0:00 | Pre-Petition | 3110427 | $ (334.80) | $ - | $ (334.80) | 10/31/2019 | 19 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 8/13/2019 12:58 | 10/12/2019 0:00 | Pre-Petition | 3110429 | $ (2,574.86) | $ - | $ (2,574.86) | 10/31/2019 | 19 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 8/13/2019 12:59 | 10/12/2019 0:00 | Pre-Petition | 3110430 | $ (175.17) | $ - | $ (175.17) | 10/31/2019 | 19 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 8/13/2019 13:00 | 10/12/2019 0:00 | Pre-Petition | 3110432 | $ (100.80) | $ - | $ (100.80) | 10/31/2019 | 19 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 7/31/2019 15:04 | 9/29/2019 0:00 | Pre-Petition | 3108464 | $ 135.20 | $ - | $ 135.20 | 10/31/2019 | 32 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 7/31/2019 16:44 | 9/29/2019 0:00 | Pre-Petition | 3108524 | $ 576.80 | $ - | $ 576.80 | 10/31/2019 | 32 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 7/10/2019 8:31 | 9/8/2019 0:00 | Pre-Petition | 3104818 | $ 488.65 | $ - | $ 488.65 | 10/31/2019 | 53 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 7/9/2019 9:48 | 9/7/2019 0:00 | Pre-Petition | 3104689 | $ 255.95 | $ - | $ 255.95 | 10/31/2019 | 54 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 7/2/2019 7:47 | 8/31/2019 0:00 | Pre-Petition | 3103677 | $ 27.86 | $ - | $ 27.86 | 10/31/2019 | 61 | 61 to 90 Days |
| 111161 | Amazon.com Services, Inc. | 6/26/2019 9:33 | 8/25/2019 0:00 | Pre-Petition | 3102733 | $ 296.80 | $ - | $ 296.80 | 10/31/2019 | 67 | 61 to 90 Days |
| 111161 | Amazon.com Services, Inc. | 6/19/2019 8:42 | 8/18/2019 0:00 | Pre-Petition | 3101626 | $ 133.13 | $ - | $ 133.13 | 10/31/2019 | 74 | 61 to 90 Days |

**Frictionless World, LLC**
**A/R Aging Detail - Pre and Post Petition**

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 179974 | ANDERSON INDUSTRIAL ENGINES | 9/12/2019 10:54 | 12/11/2019 0:00 | Pre-Petition | 3121166 | $ 257,681.41 | $ - | $ 257,681.41 | 10/31/2019 | -41 | 30 Days or Less |
| 179974 | ANDERSON INDUSTRIAL ENGINES | 9/24/2019 9:55 | 10/24/2019 0:00 | Pre-Petition | 3117722 | $ (6,204.32) | $ - | $ (6,204.32) | 10/31/2019 | 7 | 30 Days or Less |
| 111170 | BOMGAARS | 8/14/2019 8:51 | 11/12/2019 0:00 | Pre-Petition | 3110649 | $ 47.84 | $ - | $ 47.84 | 10/31/2019 | -30 | 30 Days or Less |
| 111170 | BOMGAARS | 7/23/2019 14:15 | 10/21/2019 0:00 | Pre-Petition | 3106968 | $ 94.99 | $ - | $ 94.99 | 10/31/2019 | 10 | 30 Days or Less |
| 111170 | BOMGAARS | 6/14/2019 13:12 | 9/12/2019 0:00 | Pre-Petition | 3101169 | $ 50.18 | $ - | $ 50.18 | 10/31/2019 | 49 | 31 to 60 Days |
| 111170 | BOMGAARS | 3/21/2019 15:24 | 6/19/2019 0:00 | Pre-Petition | 3088876 | $ 32.67 | $ - | $ 32.67 | 10/31/2019 | 134 | Over 90 Days |
| 137563 | CABELA'S CANADA | 9/17/2019 15:15 | 11/16/2019 0:00 | Pre-Petition | 3116598 | $ (387.00) | $ - | $ (387.00) | 10/31/2019 | -16 | 30 Days or Less |
| 137563 | CABELA'S CANADA | 8/20/2019 13:41 | 10/19/2019 0:00 | Pre-Petition | 3111751 | $ 85,553.60 | $ - | $ 85,553.60 | 10/31/2019 | 12 | 30 Days or Less |
| 137563 | CABELA'S CANADA | 8/20/2019 13:43 | 10/19/2019 0:00 | Pre-Petition | 3111753 | $ 78,826.80 | $ - | $ 78,826.80 | 10/31/2019 | 12 | 30 Days or Less |
| 137563 | CABELA'S CANADA | 6/6/2019 8:31 | 8/5/2019 0:00 | Pre-Petition | 3099815 | $ (1,259.20) | $ - | $ (1,259.20) | 10/31/2019 | 87 | 61 to 90 Days |
| 137563 | CABELA'S CANADA | 4/29/2019 13:10 | 6/28/2019 0:00 | Pre-Petition | 3094274 | $ (9,043.10) | $ - | $ (9,043.10) | 10/31/2019 | 125 | Over 90 Days |
| 137563 | CABELA'S CANADA | 3/26/2019 12:08 | 5/25/2019 0:00 | Pre-Petition | 3089384 | $ (12,785.70) | $ - | $ (12,785.70) | 10/31/2019 | 159 | Over 90 Days |
| 137563 | CABELA'S CANADA | 1/21/2019 15:20 | 3/22/2019 0:00 | Pre-Petition | 3082949 | $ (385.00) | $ - | $ (385.00) | 10/31/2019 | 223 | Over 90 Days |
| 137563 | CABELA'S CANADA | 1/11/2019 9:40 | 3/12/2019 0:00 | Pre-Petition | 3081931 | $ (2,044.00) | $ - | $ (2,044.00) | 10/31/2019 | 233 | Over 90 Days |
| 161417 | CANNON TACKLE SUPPLY | 8/7/2019 7:08 | 9/6/2019 0:00 | Pre-Petition | 3109399 | $ (340.00) | $ - | $ (340.00) | 10/31/2019 | 55 | 31 to 60 Days |
| 161417 | CANNON TACKLE SUPPLY | 4/19/2019 11:28 | 5/19/2019 0:00 | Pre-Petition | 3092923 | $ (295.00) | $ - | $ (295.00) | 10/31/2019 | 165 | Over 90 Days |
| 161417 | CANNON TACKLE SUPPLY | 4/12/2019 10:53 | 5/12/2019 0:00 | Pre-Petition | 3091902 | $ (590.00) | $ - | $ (590.00) | 10/31/2019 | 172 | Over 90 Days |
| 161417 | CANNON TACKLE SUPPLY | 4/9/2019 13:08 | 5/9/2019 0:00 | Pre-Petition | 3091368 | $ (120.00) | $ - | $ (120.00) | 10/31/2019 | 175 | Over 90 Days |
| 161417 | CANNON TACKLE SUPPLY | 3/26/2019 11:19 | 4/25/2019 0:00 | Pre-Petition | 3089374 | $ (295.00) | $ - | $ (295.00) | 10/31/2019 | 189 | Over 90 Days |
| 161417 | CANNON TACKLE SUPPLY | 12/3/2018 0:00 | 1/2/2019 0:00 | Pre-Petition | 3078774 | $ 598.00 | $ - | $ 598.00 | 10/31/2019 | 302 | Over 90 Days |
| 120469 | COSTCO | 9/18/2019 7:15 | 11/17/2019 0:00 | Pre-Petition | 3116651 | $ (1,030.00) | $ - | $ (1,030.00) | 10/31/2019 | -17 | 30 Days or Less |
| 120469 | COSTCO | 8/22/2019 11:21 | 10/21/2019 0:00 | Pre-Petition | 3112273 | $ (1,030.00) | $ - | $ (1,030.00) | 10/31/2019 | 10 | 30 Days or Less |
| 120469 | COSTCO | 8/13/2019 7:03 | 10/12/2019 0:00 | Pre-Petition | 3110230 | $ (760.00) | $ - | $ (760.00) | 10/31/2019 | 19 | 30 Days or Less |
| 182947 | Delaneys Outdoors | 10/31/2019 14:16 | 11/30/2019 0:00 | Post-Petition | 3121672 | $ 3,591.00 | $ - | $ 3,591.00 | 10/31/2019 | -30 | 30 Days or Less |
| 153929 | HIGH PLAINS CATTLE SUPPLY, LLC | 9/10/2019 11:45 | 11/9/2019 0:00 | Pre-Petition | 3115209 | $ 260.42 | $ - | $ 260.42 | 10/31/2019 | -9 | 30 Days or Less |
| 153929 | HIGH PLAINS CATTLE SUPPLY, LLC | 8/9/2019 11:16 | 10/8/2019 0:00 | Pre-Petition | 3109994 | $ 1,224.49 | $ - | $ 1,224.49 | 10/31/2019 | 23 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/31/2019 7:26 | 12/30/2019 0:00 | Post-Petition | 3121623 | $ 185.00 | $ - | $ 185.00 | 10/31/2019 | -60 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/31/2019 9:16 | 12/30/2019 0:00 | Post-Petition | 3121643 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -60 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/31/2019 12:42 | 12/30/2019 0:00 | Post-Petition | 3121656 | $ 153.00 | $ - | $ 153.00 | 10/31/2019 | -60 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/31/2019 12:45 | 12/30/2019 0:00 | Post-Petition | 3121658 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -60 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/31/2019 13:21 | 12/30/2019 0:00 | Post-Petition | 3121663 | $ 270.00 | $ - | $ 270.00 | 10/31/2019 | -60 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/31/2019 14:20 | 12/30/2019 0:00 | Post-Petition | 3121673 | $ 185.00 | $ - | $ 185.00 | 10/31/2019 | -60 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/31/2019 14:57 | 12/30/2019 0:00 | Post-Petition | 3121675 | $ 185.00 | $ - | $ 185.00 | 10/31/2019 | -60 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/30/2019 6:45 | 12/29/2019 0:00 | Post-Petition | 3121506 | $ (260.00) | $ - | $ (260.00) | 10/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/30/2019 8:59 | 12/29/2019 0:00 | Post-Petition | 3121530 | $ 52.50 | $ - | $ 52.50 | 10/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/30/2019 9:07 | 12/29/2019 0:00 | Post-Petition | 3121533 | $ 52.50 | $ - | $ 52.50 | 10/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/30/2019 9:12 | 12/29/2019 0:00 | Post-Petition | 3121535 | $ 700.00 | $ - | $ 700.00 | 10/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/30/2019 9:50 | 12/29/2019 0:00 | Post-Petition | 3121545 | $ 700.00 | $ - | $ 700.00 | 10/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/30/2019 11:21 | 12/29/2019 0:00 | Post-Petition | 3121564 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/30/2019 11:25 | 12/29/2019 0:00 | Post-Petition | 3121566 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/30/2019 11:30 | 12/29/2019 0:00 | Post-Petition | 3121567 | $ 185.00 | $ - | $ 185.00 | 10/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/30/2019 13:52 | 12/29/2019 0:00 | Post-Petition | 3121586 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/30/2019 14:05 | 12/29/2019 0:00 | Post-Petition | 3121588 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/30/2019 16:04 | 12/29/2019 0:00 | Post-Petition | 3121615 | $ 845.00 | $ - | $ 845.00 | 10/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/29/2019 9:17 | 12/28/2019 0:00 | Post-Petition | 3121440 | $ 52.50 | $ - | $ 52.50 | 10/31/2019 | -58 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/29/2019 9:40 | 12/28/2019 0:00 | Post-Petition | 3121456 | $ 425.25 | $ - | $ 425.25 | 10/31/2019 | -58 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/29/2019 9:43 | 12/28/2019 0:00 | Post-Petition | 3121460 | $ 425.25 | $ - | $ 425.25 | 10/31/2019 | -58 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/29/2019 10:35 | 12/28/2019 0:00 | Post-Petition | 3121472 | $ (475.00) | $ - | $ (475.00) | 10/31/2019 | -58 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/29/2019 11:05 | 12/28/2019 0:00 | Post-Petition | 3121502 | $ 475.00 | $ - | $ 475.00 | 10/31/2019 | -58 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/29/2019 11:08 | 12/28/2019 0:00 | Post-Petition | 3121503 | $ 254.80 | $ - | $ 254.80 | 10/31/2019 | -58 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/28/2019 7:35 | 12/27/2019 0:00 | Post-Petition | 3121197 | $ 59.95 | $ - | $ 59.95 | 10/31/2019 | -57 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/28/2019 8:16 | 12/27/2019 0:00 | Post-Petition | 3121230 | $ 270.00 | $ - | $ 270.00 | 10/31/2019 | -57 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/28/2019 8:35 | 12/27/2019 0:00 | Post-Petition | 3121240 | $ 270.00 | $ - | $ 270.00 | 10/31/2019 | -57 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/28/2019 8:39 | 12/27/2019 0:00 | Post-Petition | 3121242 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -57 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/28/2019 9:01 | 12/27/2019 0:00 | Post-Petition | 3121251 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -57 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/28/2019 9:04 | 12/27/2019 0:00 | Post-Petition | 3121252 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -57 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/28/2019 9:11 | 12/27/2019 0:00 | Post-Petition | 3121254 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -57 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/28/2019 11:24 | 12/27/2019 0:00 | Post-Petition | 3121277 | $ 185.00 | $ - | $ 185.00 | 10/31/2019 | -57 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/28/2019 11:30 | 12/27/2019 0:00 | Post-Petition | 3121279 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -57 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/28/2019 11:38 | 12/27/2019 0:00 | Post-Petition | 3121282 | $ 139.00 | $ - | $ 139.00 | 10/31/2019 | -57 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/28/2019 11:45 | 12/27/2019 0:00 | Post-Petition | 3121288 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -57 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/28/2019 15:52 | 12/27/2019 0:00 | Post-Petition | 3121398 | $ 185.00 | $ - | $ 185.00 | 10/31/2019 | -57 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/24/2019 7:13 | 12/23/2019 0:00 | Post-Petition | 3121021 | $ (207.51) | $ - | $ (207.51) | 10/31/2019 | -53 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/24/2019 8:58 | 12/23/2019 0:00 | Post-Petition | 3121042 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -53 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/24/2019 9:02 | 12/23/2019 0:00 | Post-Petition | 3121045 | $ 330.00 | $ - | $ 330.00 | 10/31/2019 | -53 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/24/2019 11:14 | 12/23/2019 0:00 | Post-Petition | 3121049 | $ 845.00 | $ - | $ 845.00 | 10/31/2019 | -53 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/24/2019 14:03 | 12/23/2019 0:00 | Post-Petition | 3121081 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -53 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/23/2019 9:42 | 12/22/2019 0:00 | Post-Petition | 3121109 | $ 475.00 | $ - | $ 475.00 | 10/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/23/2019 14:35 | 12/22/2019 0:00 | Post-Petition | 3120938 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/22/2019 7:25 | 12/21/2019 0:00 | Post-Petition | 3121008 | $ 175.00 | $ - | $ 175.00 | 10/31/2019 | -51 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/22/2019 10:34 | 12/21/2019 0:00 | Post-Petition | 3120780 | $ 475.00 | $ - | $ 475.00 | 10/31/2019 | -51 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/22/2019 11:32 | 12/21/2019 0:00 | Post-Petition | 3120832 | $ (254.80) | $ - | $ (254.80) | 10/31/2019 | -51 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/22/2019 11:36 | 12/21/2019 0:00 | Post-Petition | 3120835 | $ (164.02) | $ - | $ (164.02) | 10/31/2019 | -51 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/22/2019 11:42 | 12/21/2019 0:00 | Post-Petition | 3120840 | $ (167.39) | $ - | $ (167.39) | 10/31/2019 | -51 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/22/2019 13:55 | 12/21/2019 0:00 | Post-Petition | 3120871 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -51 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/22/2019 13:59 | 12/21/2019 0:00 | Post-Petition | 3120875 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -51 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/22/2019 14:13 | 12/21/2019 0:00 | Post-Petition | 3120876 | $ 153.00 | $ - | $ 153.00 | 10/31/2019 | -51 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/22/2019 14:24 | 12/21/2019 0:00 | Post-Petition | 3120879 | $ 139.00 | $ - | $ 139.00 | 10/31/2019 | -51 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/22/2019 14:24 | 12/21/2019 0:00 | Post-Petition | 3120881 | $ 185.00 | $ - | $ 185.00 | 10/31/2019 | -51 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/21/2019 15:28 | 12/20/2019 0:00 | Post-Petition | 3120896 | $ 185.00 | $ - | $ 185.00 | 10/31/2019 | -50 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/21/2019 8:44 | 12/20/2019 0:00 | Post-Petition | 3120654 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -50 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/21/2019 8:55 | 12/20/2019 0:00 | Post-Petition | 3120659 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -50 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/21/2019 9:08 | 12/20/2019 0:00 | Post-Petition | 3120660 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -50 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/21/2019 9:16 | 12/20/2019 0:00 | Post-Petition | 3120663 | $ 475.00 | $ - | $ 475.00 | 10/31/2019 | -50 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/21/2019 9:37 | 12/20/2019 0:00 | Post-Petition | 3120675 | $ 845.00 | $ - | $ 845.00 | 10/31/2019 | -50 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/21/2019 9:40 | 12/20/2019 0:00 | Post-Petition | 3120674 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -50 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/21/2019 9:42 | 12/20/2019 0:00 | Post-Petition | 3120676 | $ 700.00 | $ - | $ 700.00 | 10/31/2019 | -50 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/21/2019 9:59 | 12/20/2019 0:00 | Post-Petition | 3120682 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -50 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/21/2019 10:31 | 12/20/2019 0:00 | Post-Petition | 3120684 | $ 92.00 | $ - | $ 92.00 | 10/31/2019 | -50 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/21/2019 10:55 | 12/20/2019 0:00 | Post-Petition | 3120685 | $ 425.25 | $ - | $ 425.25 | 10/31/2019 | -50 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/21/2019 12:57 | 12/20/2019 0:00 | Post-Petition | 3120690 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -50 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/18/2019 9:47 | 12/17/2019 0:00 | Post-Petition | 3120585 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -47 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/18/2019 10:36 | 12/17/2019 0:00 | Post-Petition | 3120588 | $ 475.00 | $ - | $ 475.00 | 10/31/2019 | -47 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/18/2019 11:36 | 12/17/2019 0:00 | Post-Petition | 3120589 | $ 475.00 | $ - | $ 475.00 | 10/31/2019 | -47 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/17/2019 9:54 | 12/16/2019 0:00 | Post-Petition | 3120470 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -46 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/17/2019 15:53 | 12/16/2019 0:00 | Post-Petition | 3120534 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -46 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/16/2019 8:07 | 12/15/2019 0:00 | Post-Petition | 3120349 | $ (365.00) | $ - | $ (365.00) | 10/31/2019 | -45 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/16/2019 9:32 | 12/15/2019 0:00 | Post-Petition | 3120365 | $ 700.00 | $ - | $ 700.00 | 10/31/2019 | -45 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/16/2019 9:35 | 12/15/2019 0:00 | Post-Petition | 3120367 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -45 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/15/2019 13:42 | 12/14/2019 0:00 | Post-Petition | 3120047 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -44 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/14/2019 10:48 | 12/13/2019 0:00 | Post-Petition | 3120047 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -43 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/14/2019 10:59 | 12/13/2019 0:00 | Post-Petition | 3120050 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -43 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/14/2019 11:01 | 12/13/2019 0:00 | Post-Petition | 3120052 | $ 700.00 | $ - | $ 700.00 | 10/31/2019 | -43 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/14/2019 11:05 | 12/13/2019 0:00 | Post-Petition | 3120053 | $ 425.25 | $ - | $ 425.25 | 10/31/2019 | -43 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/14/2019 11:13 | 12/13/2019 0:00 | Post-Petition | 3120055 | $ 475.00 | $ - | $ 475.00 | 10/31/2019 | -43 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/14/2019 11:16 | 12/13/2019 0:00 | Post-Petition | 3120057 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -43 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/14/2019 11:24 | 12/13/2019 0:00 | Post-Petition | 3120059 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -43 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/14/2019 11:28 | 12/13/2019 0:00 | Post-Petition | 3120060 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -43 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/14/2019 11:32 | 12/13/2019 0:00 | Post-Petition | 3120120 | $ 475.00 | $ - | $ 475.00 | 10/31/2019 | -43 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/14/2019 16:06 | 12/13/2019 0:00 | Post-Petition | 3120121 | $ 185.00 | $ - | $ 185.00 | 10/31/2019 | -43 | 30 Days or Less |

Frictionless World, LLC
A/R Aging Detail - Pre and Post Petition

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111152 | HOME DEPOT | 10/14/2019 16:11 | 12/13/2019 0:00 | Post-Petition | 3120126 | $ 175.00 | $ - | $ 175.00 | 10/31/2019 | -43 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/14/2019 16:52 | 12/13/2019 0:00 | Post-Petition | 3120150 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -43 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/11/2019 7:46 | 12/10/2019 0:00 | Post-Petition | 3119915 | $ (315.00) | $ - | $ (315.00) | 10/31/2019 | -40 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/11/2019 8:29 | 12/10/2019 0:00 | Post-Petition | 3119919 | $ 425.25 | $ - | $ 425.25 | 10/31/2019 | -40 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/11/2019 8:32 | 12/10/2019 0:00 | Post-Petition | 3119921 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -40 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/11/2019 8:34 | 12/10/2019 0:00 | Post-Petition | 3119923 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -40 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/11/2019 9:31 | 12/10/2019 0:00 | Post-Petition | 3119941 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -40 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/10/2019 9:04 | 12/9/2019 0:00 | Post-Petition | 3119834 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/10/2019 9:07 | 12/9/2019 0:00 | Post-Petition | 3119835 | $ 185.00 | $ - | $ 185.00 | 10/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/10/2019 9:09 | 12/9/2019 0:00 | Post-Petition | 3119836 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/10/2019 11:33 | 12/9/2019 0:00 | Post-Petition | 3119861 | $ (169.79) | $ - | $ (169.79) | 10/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/10/2019 13:09 | 12/9/2019 0:00 | Post-Petition | 3119876 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/10/2019 13:12 | 12/9/2019 0:00 | Post-Petition | 3119877 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/10/2019 13:13 | 12/9/2019 0:00 | Post-Petition | 3119878 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/10/2019 13:15 | 12/9/2019 0:00 | Post-Petition | 3119880 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/10/2019 13:28 | 12/9/2019 0:00 | Post-Petition | 3119889 | $ (286.00) | $ - | $ (286.00) | 10/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/10/2019 13:46 | 12/9/2019 0:00 | Post-Petition | 3119890 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/10/2019 14:42 | 12/9/2019 0:00 | Post-Petition | 3119900 | $ 850.50 | $ - | $ 850.50 | 10/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/10/2019 14:46 | 12/9/2019 0:00 | Post-Petition | 3119901 | $ 600.00 | $ - | $ 600.00 | 10/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/10/2019 14:50 | 12/9/2019 0:00 | Post-Petition | 3119902 | $ 845.00 | $ - | $ 845.00 | 10/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/9/2019 11:39 | 12/8/2019 0:00 | Post-Petition | 3119724 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/9/2019 13:36 | 12/8/2019 0:00 | Post-Petition | 3119749 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/9/2019 13:41 | 12/8/2019 0:00 | Post-Petition | 3119751 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/9/2019 13:46 | 12/8/2019 0:00 | Post-Petition | 3119756 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/9/2019 13:46 | 12/8/2019 0:00 | Post-Petition | 3119757 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/9/2019 14:19 | 12/8/2019 0:00 | Post-Petition | 3119775 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/9/2019 15:36 | 12/8/2019 0:00 | Post-Petition | 3119811 | $ 175.00 | $ - | $ 175.00 | 10/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/9/2019 16:48 | 12/8/2019 0:00 | Post-Petition | 3119822 | $ 475.00 | $ - | $ 475.00 | 10/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/8/2019 10:57 | 12/7/2019 0:00 | Post-Petition | 3119572 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -37 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/8/2019 11:09 | 12/7/2019 0:00 | Post-Petition | 3119578 | $ 153.00 | $ - | $ 153.00 | 10/31/2019 | -37 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/8/2019 17:01 | 12/7/2019 0:00 | Post-Petition | 3119677 | $ 438.00 | $ - | $ 438.00 | 10/31/2019 | -37 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 8:22 | 12/6/2019 0:00 | Post-Petition | 3119381 | $ (166.53) | $ - | $ (166.53) | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 9:23 | 12/6/2019 0:00 | Post-Petition | 3119382 | $ (157.00) | $ - | $ (157.00) | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 9:14 | 12/6/2019 0:00 | Post-Petition | 3119393 | $ 475.00 | $ - | $ 475.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 9:20 | 12/6/2019 0:00 | Post-Petition | 3119394 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 9:22 | 12/6/2019 0:00 | Post-Petition | 3119395 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 9:23 | 12/6/2019 0:00 | Post-Petition | 3119396 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 9:25 | 12/6/2019 0:00 | Post-Petition | 3119397 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 9:27 | 12/6/2019 0:00 | Post-Petition | 3119398 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 9:32 | 12/6/2019 0:00 | Post-Petition | 3119400 | $ 157.00 | $ - | $ 185.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 9:41 | 12/6/2019 0:00 | Post-Petition | 3119401 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 9:42 | 12/6/2019 0:00 | Post-Petition | 3119402 | $ 185.00 | $ - | $ 185.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 9:50 | 12/6/2019 0:00 | Post-Petition | 3119404 | $ 175.00 | $ - | $ 175.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 9:53 | 12/6/2019 0:00 | Post-Petition | 3119406 | $ 153.00 | $ - | $ 153.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 10:21 | 12/6/2019 0:00 | Post-Petition | 3119410 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 10:23 | 12/6/2019 0:00 | Post-Petition | 3119411 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 10:28 | 12/6/2019 0:00 | Post-Petition | 3119413 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 10:31 | 12/6/2019 0:00 | Post-Petition | 3119415 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 10:33 | 12/6/2019 0:00 | Post-Petition | 3119416 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 11:41 | 12/6/2019 0:00 | Post-Petition | 3119441 | $ 292.00 | $ - | $ 292.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 11:51 | 12/6/2019 0:00 | Post-Petition | 3119444 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 11:58 | 12/6/2019 0:00 | Post-Petition | 3119446 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 11:59 | 12/6/2019 0:00 | Post-Petition | 3119448 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 12:32 | 12/6/2019 0:00 | Post-Petition | 3119449 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 12:34 | 12/6/2019 0:00 | Post-Petition | 3119472 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 15:16 | 12/6/2019 0:00 | Post-Petition | 3119479 | $ 139.00 | $ - | $ 139.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/7/2019 15:43 | 12/6/2019 0:00 | Post-Petition | 3119491 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -36 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/4/2019 7:24 | 12/3/2019 0:00 | Post-Petition | 3119250 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/4/2019 8:17 | 12/3/2019 0:00 | Post-Petition | 3119262 | $ 52.50 | $ - | $ 52.50 | 10/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/4/2019 8:43 | 12/3/2019 0:00 | Post-Petition | 3119270 | $ 270.00 | $ - | $ 270.00 | 10/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/4/2019 9:18 | 12/3/2019 0:00 | Post-Petition | 3119279 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/4/2019 9:20 | 12/3/2019 0:00 | Post-Petition | 3119281 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/4/2019 9:21 | 12/3/2019 0:00 | Post-Petition | 3119283 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/4/2019 11:47 | 12/3/2019 0:00 | Post-Petition | 3119342 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/4/2019 11:53 | 12/3/2019 0:00 | Post-Petition | 3119347 | $ 135.45 | $ - | $ 135.45 | 10/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/4/2019 11:56 | 12/3/2019 0:00 | Post-Petition | 3119348 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/3/2019 7:56 | 12/2/2019 0:00 | Post-Petition | 3119097 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/3/2019 7:58 | 12/2/2019 0:00 | Post-Petition | 3119099 | $ 175.00 | $ - | $ 175.00 | 10/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/3/2019 8:14 | 12/2/2019 0:00 | Post-Petition | 3119100 | $ 59.95 | $ - | $ 59.95 | 10/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/3/2019 8:49 | 12/2/2019 0:00 | Post-Petition | 3119104 | $ 270.00 | $ - | $ 270.00 | 10/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/3/2019 9:15 | 12/2/2019 0:00 | Post-Petition | 3119105 | $ 254.80 | $ - | $ 254.80 | 10/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/3/2019 9:21 | 12/2/2019 0:00 | Post-Petition | 3119110 | $ 845.00 | $ - | $ 845.00 | 10/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/3/2019 15:15 | 12/2/2019 0:00 | Post-Petition | 3119228 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/3/2019 15:18 | 12/2/2019 0:00 | Post-Petition | 3119230 | $ 185.00 | $ - | $ 185.00 | 10/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/2/2019 15:52 | 12/1/2019 0:00 | Post-Petition | 3119241 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/2/2019 9:18 | 12/1/2019 0:00 | Post-Petition | 3118955 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/2/2019 9:21 | 12/1/2019 0:00 | Post-Petition | 3118957 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/2/2019 9:23 | 12/1/2019 0:00 | Post-Petition | 3118958 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/2/2019 9:26 | 12/1/2019 0:00 | Post-Petition | 3118960 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/2/2019 11:46 | 12/1/2019 0:00 | Post-Petition | 3119024 | $ (139.99) | $ - | $ (139.99) | 10/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/2/2019 7:20 | 12/1/2019 0:00 | Post-Petition | 3119071 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/1/2019 9:20 | 11/30/2019 0:00 | Post-Petition | 3158732 | $ 139.00 | $ - | $ 139.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/1/2019 9:20 | 11/30/2019 0:00 | Post-Petition | 3158764 | $ 845.00 | $ - | $ 845.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/1/2019 9:30 | 11/30/2019 0:00 | Post-Petition | 3158770 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/1/2019 9:36 | 11/30/2019 0:00 | Post-Petition | 3158771 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/1/2019 9:37 | 11/30/2019 0:00 | Post-Petition | 3158772 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/1/2019 9:53 | 11/30/2019 0:00 | Post-Petition | 3158782 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/1/2019 9:55 | 11/30/2019 0:00 | Post-Petition | 3158786 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/1/2019 11:53 | 11/30/2019 0:00 | Post-Petition | 3158842 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/1/2019 12:40 | 11/30/2019 0:00 | Post-Petition | 3158856 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/1/2019 13:24 | 11/30/2019 0:00 | Post-Petition | 3158882 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111152 | HOME DEPOT | 10/1/2019 13:55 | 11/30/2019 0:00 | Post-Petition | 3158903 | $ 92.00 | $ - | $ 92.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/30/2019 8:08 | 11/29/2019 0:00 | Post-Petition | 3158538 | $ 52.50 | $ - | $ 52.50 | 10/31/2019 | -29 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/30/2019 8:14 | 11/29/2019 0:00 | Post-Petition | 3158543 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/30/2019 8:16 | 11/29/2019 0:00 | Post-Petition | 3158545 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/30/2019 9:58 | 11/29/2019 0:00 | Post-Petition | 3158599 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/30/2019 10:24 | 11/29/2019 0:00 | Post-Petition | 3158605 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/30/2019 10:27 | 11/29/2019 0:00 | Post-Petition | 3158607 | $ 139.00 | $ - | $ 139.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/30/2019 10:32 | 11/29/2019 0:00 | Post-Petition | 3158611 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/30/2019 10:34 | 11/29/2019 0:00 | Post-Petition | 3158614 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/30/2019 10:36 | 11/29/2019 0:00 | Post-Petition | 3158613 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/30/2019 13:30 | 11/29/2019 0:00 | Post-Petition | 3158624 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/30/2019 13:58 | 11/29/2019 0:00 | Post-Petition | 3158670 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/30/2019 14:16 | 11/29/2019 0:00 | Post-Petition | 3158682 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/30/2019 14:54 | 11/29/2019 0:00 | Post-Petition | 3158703 | $ 26.00 | $ - | $ 26.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/30/2019 16:12 | 11/29/2019 0:00 | Post-Petition | 3158717 | $ 139.00 | $ - | $ 139.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/27/2019 8:30 | 11/26/2019 0:00 | Pre-Petition | 3158404 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/27/2019 8:35 | 11/26/2019 0:00 | Pre-Petition | 3158408 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/27/2019 8:35 | 11/26/2019 0:00 | Pre-Petition | 3158415 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/27/2019 8:37 | 11/26/2019 0:00 | Pre-Petition | 3158479 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/27/2019 10:55 | 11/26/2019 0:00 | Pre-Petition | 3118485 | $ 52.50 | $ - | $ 52.50 | 10/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/27/2019 11:23 | 11/26/2019 0:00 | Pre-Petition | 3118485 | | | | | | |

Frictionless World, LLC
A/R Aging Detail - Pre and Post Petition

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111152 | HOME DEPOT | 9/27/2019 12:52 | 11/26/2019 0:00 | Pre-Petition | 3118508 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/27/2019 13:16 | 11/26/2019 0:00 | Pre-Petition | 3118512 | $ 438.00 | $ - | $ 438.00 | 10/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/27/2019 13:22 | 11/26/2019 0:00 | Pre-Petition | 3118513 | $ 475.00 | $ - | $ 475.00 | 10/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 7:53 | 11/25/2019 0:00 | Pre-Petition | 3118245 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 8:53 | 11/25/2019 0:00 | Pre-Petition | 3118250 | $ 270.00 | $ - | $ 270.00 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 10:47 | 11/25/2019 0:00 | Pre-Petition | 3118255 | $ 135.45 | $ - | $ 135.45 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 10:50 | 11/25/2019 0:00 | Pre-Petition | 3118258 | $ 97.00 | $ - | $ 97.00 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 12:58 | 11/25/2019 0:00 | Pre-Petition | 3118290 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 13:05 | 11/25/2019 0:00 | Pre-Petition | 3118298 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 13:07 | 11/25/2019 0:00 | Pre-Petition | 3118300 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 13:09 | 11/25/2019 0:00 | Pre-Petition | 3118302 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 13:43 | 11/25/2019 0:00 | Pre-Petition | 3118315 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 14:09 | 11/25/2019 0:00 | Pre-Petition | 3118333 | $ 270.00 | $ - | $ 270.00 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 15:07 | 11/25/2019 0:00 | Pre-Petition | 3118345 | $ 59.95 | $ - | $ 59.95 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 15:09 | 11/25/2019 0:00 | Pre-Petition | 3118347 | $ 92.00 | $ - | $ 92.00 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 15:12 | 11/25/2019 0:00 | Pre-Petition | 3118348 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 15:16 | 11/25/2019 0:00 | Pre-Petition | 3118349 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 15:18 | 11/25/2019 0:00 | Pre-Petition | 3118350 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 15:23 | 11/25/2019 0:00 | Pre-Petition | 3118351 | $ 139.00 | $ - | $ 139.00 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/26/2019 15:26 | 11/25/2019 0:00 | Pre-Petition | 3118352 | $ 139.99 | $ - | $ 139.99 | 10/31/2019 | -25 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/25/2019 9:34 | 11/24/2019 0:00 | Pre-Petition | 3118004 | $ 475.00 | $ - | $ 475.00 | 10/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/25/2019 9:40 | 11/24/2019 0:00 | Pre-Petition | 3118007 | $ 153.00 | $ - | $ 153.00 | 10/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/25/2019 9:46 | 11/24/2019 0:00 | Pre-Petition | 3118009 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/25/2019 9:49 | 11/24/2019 0:00 | Pre-Petition | 3118011 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/25/2019 9:51 | 11/24/2019 0:00 | Pre-Petition | 3118012 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/25/2019 12:39 | 11/24/2019 0:00 | Pre-Petition | 3118021 | $ 59.95 | $ - | $ 59.95 | 10/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/25/2019 12:42 | 11/24/2019 0:00 | Pre-Petition | 3118124 | $ 139.00 | $ - | $ 139.00 | 10/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/25/2019 13:28 | 11/24/2019 0:00 | Pre-Petition | 3118167 | $ 270.00 | $ - | $ 270.00 | 10/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/25/2019 14:53 | 11/24/2019 0:00 | Pre-Petition | 3118192 | $ 135.45 | $ - | $ 135.45 | 10/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/24/2019 10:25 | 11/23/2019 0:00 | Pre-Petition | 3117726 | $ (467.00) | $ - | $ (467.00) | 10/31/2019 | -23 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/24/2019 11:11 | 11/23/2019 0:00 | Pre-Petition | 3117752 | $ (108.38) | $ - | $ (108.38) | 10/31/2019 | -23 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/24/2019 13:01 | 11/23/2019 0:00 | Pre-Petition | 3117819 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -23 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 8:23 | 11/22/2019 0:00 | Pre-Petition | 3117416 | $ 135.45 | $ - | $ 135.45 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 8:31 | 11/22/2019 0:00 | Pre-Petition | 3117421 | $ 175.00 | $ - | $ 175.00 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 8:42 | 11/22/2019 0:00 | Pre-Petition | 3117428 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 8:44 | 11/22/2019 0:00 | Pre-Petition | 3117428 | $ 139.00 | $ - | $ 139.00 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 8:52 | 11/22/2019 0:00 | Pre-Petition | 3117434 | $ 153.00 | $ - | $ 153.00 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 8:55 | 11/22/2019 0:00 | Pre-Petition | 3117434 | $ 139.00 | $ - | $ 139.00 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 13:02 | 11/22/2019 0:00 | Pre-Petition | 3117548 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 13:04 | 11/22/2019 0:00 | Pre-Petition | 3117550 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 13:06 | 11/22/2019 0:00 | Pre-Petition | 3117552 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 13:09 | 11/22/2019 0:00 | Pre-Petition | 3117554 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 13:19 | 11/22/2019 0:00 | Pre-Petition | 3117562 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 13:21 | 11/22/2019 0:00 | Pre-Petition | 3117564 | $ 50.00 | $ - | $ 50.00 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 14:09 | 11/22/2019 0:00 | Pre-Petition | 3117586 | $ 52.50 | $ - | $ 52.50 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 15:19 | 11/22/2019 0:00 | Pre-Petition | 3117619 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 15:21 | 11/22/2019 0:00 | Pre-Petition | 3117620 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/23/2019 16:08 | 11/22/2019 0:00 | Pre-Petition | 3117636 | $ 306.00 | $ - | $ 306.00 | 10/31/2019 | -22 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/20/2019 6:32 | 11/19/2019 0:00 | Pre-Petition | 3117185 | $ 1,400.00 | $ - | $ 1,400.00 | 10/31/2019 | -19 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/20/2019 7:00 | 11/19/2019 0:00 | Pre-Petition | 3117198 | $ (165.40) | $ - | $ (165.40) | 10/31/2019 | -19 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/20/2019 11:51 | 11/19/2019 0:00 | Pre-Petition | 3117312 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -19 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/20/2019 11:57 | 11/19/2019 0:00 | Pre-Petition | 3117319 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -19 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/20/2019 12:06 | 11/19/2019 0:00 | Pre-Petition | 3117324 | $ 153.00 | $ - | $ 153.00 | 10/31/2019 | -19 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/20/2019 12:14 | 11/19/2019 0:00 | Pre-Petition | 3117325 | $ 175.00 | $ - | $ 175.00 | 10/31/2019 | -19 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/20/2019 13:00 | 11/19/2019 0:00 | Pre-Petition | 3117355 | $ 97.00 | $ - | $ 97.00 | 10/31/2019 | -19 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/20/2019 13:19 | 11/19/2019 0:00 | Pre-Petition | 3117370 | $ 270.00 | $ - | $ 270.00 | 10/31/2019 | -19 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/20/2019 13:22 | 11/19/2019 0:00 | Pre-Petition | 3117372 | $ 475.00 | $ - | $ 475.00 | 10/31/2019 | -19 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/19/2019 7:22 | 11/18/2019 0:00 | Pre-Petition | 3116893 | $ (164.97) | $ - | $ (164.97) | 10/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/19/2019 8:01 | 11/18/2019 0:00 | Pre-Petition | 3116909 | $ (365.00) | $ - | $ (365.00) | 10/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/19/2019 9:48 | 11/18/2019 0:00 | Pre-Petition | 3116957 | $ 320.00 | $ - | $ 320.00 | 10/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/19/2019 9:53 | 11/18/2019 0:00 | Pre-Petition | 3116959 | $ 270.00 | $ - | $ 270.00 | 10/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/19/2019 10:19 | 11/18/2019 0:00 | Pre-Petition | 3116978 | $ 330.00 | $ - | $ 330.00 | 10/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/19/2019 12:49 | 11/18/2019 0:00 | Pre-Petition | 3117047 | $ 59.95 | $ - | $ 59.95 | 10/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/19/2019 12:55 | 11/18/2019 0:00 | Pre-Petition | 3117053 | $ 139.00 | $ - | $ 139.00 | 10/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/19/2019 13:01 | 11/18/2019 0:00 | Pre-Petition | 3117058 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/19/2019 13:03 | 11/18/2019 0:00 | Pre-Petition | 3117062 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/19/2019 13:04 | 11/18/2019 0:00 | Pre-Petition | 3117064 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/19/2019 13:48 | 11/18/2019 0:00 | Pre-Petition | 3117098 | $ 385.00 | $ - | $ 385.00 | 10/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/19/2019 16:05 | 11/18/2019 0:00 | Pre-Petition | 3117155 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/18/2019 8:25 | 11/17/2019 0:00 | Pre-Petition | 3116704 | $ 845.00 | $ - | $ 845.00 | 10/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/18/2019 13:50 | 11/17/2019 0:00 | Pre-Petition | 3116818 | $ 59.95 | $ - | $ 59.95 | 10/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/18/2019 13:51 | 11/17/2019 0:00 | Pre-Petition | 3116824 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/18/2019 13:55 | 11/17/2019 0:00 | Pre-Petition | 3116825 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/18/2019 13:57 | 11/17/2019 0:00 | Pre-Petition | 3116829 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/18/2019 13:59 | 11/17/2019 0:00 | Pre-Petition | 3116833 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/18/2019 14:02 | 11/17/2019 0:00 | Pre-Petition | 3116838 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/18/2019 15:28 | 11/17/2019 0:00 | Pre-Petition | 3116860 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/17/2019 8:55 | 11/16/2019 0:00 | Pre-Petition | 3116376 | $ 135.45 | $ - | $ 135.45 | 10/31/2019 | -16 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/17/2019 9:30 | 11/16/2019 0:00 | Pre-Petition | 3116385 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -16 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/17/2019 14:20 | 11/16/2019 0:00 | Pre-Petition | 3116656 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -16 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/17/2019 16:03 | 11/16/2019 0:00 | Pre-Petition | 3116622 | $ 175.00 | $ - | $ 175.00 | 10/31/2019 | -16 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/16/2019 14:31 | 11/15/2019 0:00 | Pre-Petition | 3116283 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -15 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/16/2019 14:49 | 11/15/2019 0:00 | Pre-Petition | 3116283 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -15 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/16/2019 14:53 | 11/15/2019 0:00 | Pre-Petition | 3116287 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -15 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/16/2019 15:01 | 11/15/2019 0:00 | Pre-Petition | 3116293 | $ 425.25 | $ - | $ 425.25 | 10/31/2019 | -15 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/16/2019 15:03 | 11/15/2019 0:00 | Pre-Petition | 3116303 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -15 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/16/2019 15:25 | 11/15/2019 0:00 | Pre-Petition | 3116305 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -15 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/16/2019 15:28 | 11/15/2019 0:00 | Pre-Petition | 3116307 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -15 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/16/2019 15:30 | 11/15/2019 0:00 | Pre-Petition | 3116308 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -15 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/16/2019 15:31 | 11/15/2019 0:00 | Pre-Petition | 3116309 | $ 438.00 | $ - | $ 438.00 | 10/31/2019 | -15 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/16/2019 15:38 | 11/15/2019 0:00 | Pre-Petition | 3116313 | $ 175.00 | $ - | $ 175.00 | 10/31/2019 | -15 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/16/2019 15:47 | 11/15/2019 0:00 | Pre-Petition | 3116316 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -15 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/16/2019 15:48 | 11/15/2019 0:00 | Pre-Petition | 3116318 | $ 700.00 | $ - | $ 700.00 | 10/31/2019 | -15 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/16/2019 15:56 | 11/15/2019 0:00 | Pre-Petition | 3116322 | $ 179.00 | $ - | $ 179.00 | 10/31/2019 | -15 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/16/2019 16:19 | 11/15/2019 0:00 | Pre-Petition | 3116342 | $ 92.00 | $ - | $ 92.00 | 10/31/2019 | -15 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/13/2019 9:40 | 11/12/2019 0:00 | Pre-Petition | 3115003 | $ 97.00 | $ - | $ 97.00 | 10/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/13/2019 10:29 | 11/12/2019 0:00 | Pre-Petition | 3116014 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/13/2019 10:31 | 11/12/2019 0:00 | Pre-Petition | 3116016 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/13/2019 11:15 | 11/12/2019 0:00 | Pre-Petition | 3116044 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/13/2019 11:20 | 11/12/2019 0:00 | Pre-Petition | 3116048 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/13/2019 11:23 | 11/12/2019 0:00 | Pre-Petition | 3116052 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/13/2019 11:52 | 11/12/2019 0:00 | Pre-Petition | 3116057 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/13/2019 12:01 | 11/12/2019 0:00 | Pre-Petition | 3116074 | $ 153.00 | $ - | $ 153.00 | 10/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/12/2019 8:50 | 11/11/2019 0:00 | Pre-Petition | 3115653 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/12/2019 9:33 | 11/11/2019 0:00 | Pre-Petition | 3115689 | $ 475.00 | $ - | $ 475.00 | 10/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/12/2019 13:21 | 11/11/2019 0:00 | Pre-Petition | 3115792 | $ 195.40 | $ - | $ 195.40 | 10/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/12/2019 13:24 | 11/11/2019 0:00 | Pre-Petition | 3115798 | $ 270.00 | $ - | $ 270.00 | 10/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/12/2019 13:29 | 11/11/2019 0:00 | Pre-Petition | 3115801 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/12/2019 13:33 | 11/11/2019 0:00 | Pre-Petition | 3115805 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/12/2019 13:36 | 11/11/2019 0:00 | Pre-Petition | 3115806 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/12/2019 13:38 | 11/11/2019 0:00 | Pre-Petition | 3115807 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/12/2019 16:08 | 11/11/2019 0:00 | Pre-Petition | 3115894 | $ 612.00 | $ - | $ 612.00 | 10/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/12/2019 16:10 | 11/11/2019 0:00 | Pre-Petition | 3115898 | $ 139.99 | $ - | $ 139.99 | 10/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/11/2019 8:47 | 11/10/2019 0:00 | Pre-Petition | 3115364 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/11/2019 8:49 | 11/10/2019 0:00 | Pre-Petition | 3115365 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/11/2019 8:51 | 11/10/2019 0:00 | Pre-Petition | 3115366 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -10 | 30 Days or Less |

Frictionless World, LLC
A/R Aging Detail - Pre and Post Petition

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111152 | HOME DEPOT | 9/11/2019 8:53 | 11/10/2019 0:00 | Pre-Petition | 3115368 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/11/2019 8:56 | 11/10/2019 0:00 | Pre-Petition | 3115369 | $ 185.00 | $ - | $ 185.00 | 10/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/11/2019 9:02 | 11/10/2019 0:00 | Pre-Petition | 3115373 | $ 153.00 | $ - | $ 153.00 | 10/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/11/2019 9:04 | 11/10/2019 0:00 | Pre-Petition | 3115374 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/11/2019 9:15 | 11/10/2019 0:00 | Pre-Petition | 3115383 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/11/2019 9:17 | 11/10/2019 0:00 | Pre-Petition | 3115384 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/11/2019 14:27 | 11/10/2019 0:00 | Pre-Petition | 3115538 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/11/2019 14:32 | 11/10/2019 0:00 | Pre-Petition | 3115542 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/11/2019 14:32 | 11/10/2019 0:00 | Pre-Petition | 3115548 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/11/2019 14:56 | 11/10/2019 0:00 | Pre-Petition | 3115551 | $ 139.00 | $ - | $ 139.00 | 10/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/11/2019 14:58 | 11/10/2019 0:00 | Pre-Petition | 3115552 | $ 179.00 | $ - | $ 179.00 | 10/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/11/2019 15:13 | 11/10/2019 0:00 | Pre-Petition | 3115563 | $ 120.99 | $ - | $ 120.99 | 10/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/10/2019 6:27 | 11/9/2019 0:00 | Pre-Petition | 3115076 | $ 225.00 | $ - | $ 225.00 | 10/31/2019 | -9 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/10/2019 11:36 | 11/9/2019 0:00 | Pre-Petition | 3115201 | $ 139.99 | $ - | $ 139.99 | 10/31/2019 | -9 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/10/2019 11:39 | 11/9/2019 0:00 | Pre-Petition | 3115204 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -9 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/10/2019 11:41 | 11/9/2019 0:00 | Pre-Petition | 3115206 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -9 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/10/2019 11:43 | 11/9/2019 0:00 | Pre-Petition | 3115208 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -9 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/10/2019 11:46 | 11/9/2019 0:00 | Pre-Petition | 3115210 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -9 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/10/2019 15:15 | 11/9/2019 0:00 | Pre-Petition | 3115307 | $ 185.00 | $ - | $ 185.00 | 10/31/2019 | -9 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/10/2019 15:18 | 11/9/2019 0:00 | Pre-Petition | 3115309 | $ 139.00 | $ - | $ 139.00 | 10/31/2019 | -9 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/10/2019 15:21 | 11/9/2019 0:00 | Pre-Petition | 3115310 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -9 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/10/2019 16:14 | 11/9/2019 0:00 | Pre-Petition | 3115329 | $ 425.25 | $ - | $ 425.25 | 10/31/2019 | -9 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 7:26 | 11/8/2019 0:00 | Pre-Petition | 3114837 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 8:47 | 11/8/2019 0:00 | Pre-Petition | 3114871 | $ 270.00 | $ - | $ 270.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 8:56 | 11/8/2019 0:00 | Pre-Petition | 3114875 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 8:56 | 11/8/2019 0:00 | Pre-Petition | 3114876 | $ (1,099.00) | $ - | $ (1,099.00) | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 9:30 | 11/8/2019 0:00 | Pre-Petition | 3114879 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 9:31 | 11/8/2019 0:00 | Pre-Petition | 3114880 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 9:37 | 11/8/2019 0:00 | Pre-Petition | 3114883 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 9:40 | 11/8/2019 0:00 | Pre-Petition | 3114884 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 9:42 | 11/8/2019 0:00 | Pre-Petition | 3114886 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 9:44 | 11/8/2019 0:00 | Pre-Petition | 3114887 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 9:48 | 11/8/2019 0:00 | Pre-Petition | 3114888 | $ 97.00 | $ - | $ 97.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 9:51 | 11/8/2019 0:00 | Pre-Petition | 3114889 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 11:50 | 11/8/2019 0:00 | Pre-Petition | 3114907 | $ 139.99 | $ - | $ 139.99 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 11:53 | 11/8/2019 0:00 | Pre-Petition | 3114908 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 12:39 | 11/8/2019 0:00 | Pre-Petition | 3114927 | $ 153.00 | $ - | $ 153.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 13:49 | 11/8/2019 0:00 | Pre-Petition | 3114987 | $ 97.00 | $ - | $ 97.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/9/2019 15:50 | 11/8/2019 0:00 | Pre-Petition | 3115047 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -8 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/6/2019 8:59 | 11/5/2019 0:00 | Pre-Petition | 3114635 | $ (220.00) | $ - | $ (220.00) | 10/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/6/2019 10:39 | 11/5/2019 0:00 | Pre-Petition | 3114710 | $ 254.80 | $ - | $ 254.80 | 10/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/6/2019 10:43 | 11/5/2019 0:00 | Pre-Petition | 3114713 | $ 270.00 | $ - | $ 270.00 | 10/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/6/2019 10:47 | 11/5/2019 0:00 | Pre-Petition | 3114717 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/6/2019 10:53 | 11/5/2019 0:00 | Pre-Petition | 3114721 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/6/2019 10:56 | 11/5/2019 0:00 | Pre-Petition | 3114723 | $ 700.00 | $ - | $ 700.00 | 10/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/6/2019 11:37 | 11/5/2019 0:00 | Pre-Petition | 3114741 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/6/2019 11:39 | 11/5/2019 0:00 | Pre-Petition | 3114742 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/6/2019 11:41 | 11/5/2019 0:00 | Pre-Petition | 3114744 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/6/2019 11:43 | 11/5/2019 0:00 | Pre-Petition | 3114745 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/6/2019 11:47 | 11/5/2019 0:00 | Pre-Petition | 3114747 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/6/2019 11:54 | 11/5/2019 0:00 | Pre-Petition | 3114752 | $ 350.00 | $ - | $ 350.00 | 10/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/6/2019 11:57 | 11/5/2019 0:00 | Pre-Petition | 3114754 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 7:13 | 11/4/2019 0:00 | Pre-Petition | 3114258 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 8:03 | 11/4/2019 0:00 | Pre-Petition | 3114280 | $ 700.00 | $ - | $ 700.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 8:12 | 11/4/2019 0:00 | Pre-Petition | 3114284 | $ 934.00 | $ - | $ 934.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 8:22 | 11/4/2019 0:00 | Pre-Petition | 3114289 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 8:30 | 11/4/2019 0:00 | Pre-Petition | 3114293 | $ 467.00 | $ - | $ 467.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 8:36 | 11/4/2019 0:00 | Pre-Petition | 3114299 | $ 254.80 | $ - | $ 254.80 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 8:42 | 11/4/2019 0:00 | Pre-Petition | 3114303 | $ 438.00 | $ - | $ 438.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 9:54 | 11/4/2019 0:00 | Pre-Petition | 3114341 | $ 97.00 | $ - | $ 97.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 9:56 | 11/4/2019 0:00 | Pre-Petition | 3114343 | $ 179.00 | $ - | $ 179.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 12:43 | 11/4/2019 0:00 | Pre-Petition | 3114433 | $ 52.50 | $ - | $ 52.50 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 13:16 | 11/4/2019 0:00 | Pre-Petition | 3114453 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 13:27 | 11/4/2019 0:00 | Pre-Petition | 3114456 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 13:30 | 11/4/2019 0:00 | Pre-Petition | 3114458 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 13:36 | 11/4/2019 0:00 | Pre-Petition | 3114461 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 15:09 | 11/4/2019 0:00 | Pre-Petition | 3114511 | $ 92.00 | $ - | $ 92.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 15:16 | 11/4/2019 0:00 | Pre-Petition | 3114516 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/5/2019 15:18 | 11/4/2019 0:00 | Pre-Petition | 3114518 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/4/2019 9:28 | 11/3/2019 0:00 | Pre-Petition | 3114110 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/4/2019 9:30 | 11/3/2019 0:00 | Pre-Petition | 3114111 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/4/2019 9:31 | 11/3/2019 0:00 | Pre-Petition | 3114112 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/4/2019 9:33 | 11/3/2019 0:00 | Pre-Petition | 3114113 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/4/2019 9:35 | 11/3/2019 0:00 | Pre-Petition | 3114114 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/4/2019 9:36 | 11/3/2019 0:00 | Pre-Petition | 3114116 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/4/2019 9:49 | 11/3/2019 0:00 | Pre-Petition | 3114124 | $ 97.00 | $ - | $ 97.00 | 10/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/4/2019 9:51 | 11/3/2019 0:00 | Pre-Petition | 3114125 | $ 97.00 | $ - | $ 97.00 | 10/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/4/2019 10:25 | 11/3/2019 0:00 | Pre-Petition | 3114132 | $ 97.00 | $ - | $ 97.00 | 10/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/4/2019 12:35 | 11/3/2019 0:00 | Pre-Petition | 3114158 | $ 254.00 | $ - | $ 254.00 | 10/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/4/2019 13:29 | 11/3/2019 0:00 | Pre-Petition | 3114173 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/4/2019 13:34 | 11/3/2019 0:00 | Pre-Petition | 3114175 | $ 156.95 | $ - | $ 156.95 | 10/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/4/2019 13:41 | 11/3/2019 0:00 | Pre-Petition | 3114181 | $ 175.00 | $ - | $ 175.00 | 10/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/4/2019 15:14 | 11/3/2019 0:00 | Pre-Petition | 3114211 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 7:42 | 11/2/2019 0:00 | Pre-Petition | 3113772 | $ 120.99 | $ - | $ 120.99 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 9:31 | 11/2/2019 0:00 | Pre-Petition | 3113829 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 10:50 | 11/2/2019 0:00 | Pre-Petition | 3113869 | $ 175.00 | $ - | $ 175.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 10:59 | 11/2/2019 0:00 | Pre-Petition | 3113871 | $ 306.00 | $ - | $ 306.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 11:01 | 11/2/2019 0:00 | Pre-Petition | 3113873 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 11:08 | 11/2/2019 0:00 | Pre-Petition | 3113876 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 11:17 | 11/2/2019 0:00 | Pre-Petition | 3113881 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 11:25 | 11/2/2019 0:00 | Pre-Petition | 3113887 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 11:33 | 11/2/2019 0:00 | Pre-Petition | 3113890 | $ 52.50 | $ - | $ 52.50 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 13:14 | 11/2/2019 0:00 | Pre-Petition | 3113912 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 13:19 | 11/2/2019 0:00 | Pre-Petition | 3113915 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 13:36 | 11/2/2019 0:00 | Pre-Petition | 3113928 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 13:42 | 11/2/2019 0:00 | Pre-Petition | 3113938 | $ 365.00 | $ - | $ 365.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 15:08 | 11/2/2019 0:00 | Pre-Petition | 3113994 | $ 245.00 | $ - | $ 245.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 15:51 | 11/2/2019 0:00 | Pre-Petition | 3113986 | $ 292.00 | $ - | $ 292.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:03 | 11/2/2019 0:00 | Pre-Petition | 3113993 | $ 153.00 | $ - | $ 153.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:05 | 11/2/2019 0:00 | Pre-Petition | 3113995 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:11 | 11/2/2019 0:00 | Pre-Petition | 3113996 | $ 260.00 | $ - | $ 260.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:11 | 11/2/2019 0:00 | Pre-Petition | 3113999 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:13 | 11/2/2019 0:00 | Pre-Petition | 3114000 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:15 | 11/2/2019 0:00 | Pre-Petition | 3114001 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:15 | 11/2/2019 0:00 | Pre-Petition | 3114002 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:16 | 11/2/2019 0:00 | Pre-Petition | 3114003 | $ 315.00 | $ - | $ 315.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:18 | 11/2/2019 0:00 | Pre-Petition | 3114004 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:20 | 11/2/2019 0:00 | Pre-Petition | 3114006 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:22 | 11/2/2019 0:00 | Pre-Petition | 3114007 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:24 | 11/2/2019 0:00 | Pre-Petition | 3114010 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:27 | 11/2/2019 0:00 | Pre-Petition | 3114011 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:29 | 11/2/2019 0:00 | Pre-Petition | 3114013 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:30 | 11/2/2019 0:00 | Pre-Petition | 3114014 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:31 | 11/2/2019 0:00 | Pre-Petition | 3114015 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:34 | 11/2/2019 0:00 | Pre-Petition | 3114017 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |

**Frictionless World, LLC**
**A/R Aging Detail - Pre and Post Petition**

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111152 | HOME DEPOT | 9/3/2019 16:35 | 11/2/2019 0:00 | Pre-Petition | 3114018 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 9/3/2019 16:37 | 11/2/2019 0:00 | Pre-Petition | 3114019 | $ 157.00 | $ - | $ 157.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111152 | HOME DEPOT | 8/28/2019 14:11 | 10/27/2019 0:00 | Pre-Petition | 3113283 | $ (260.00) | $ - | $ (260.00) | 10/31/2019 | 4 | 30 Days or Less |
| 111152 | HOME DEPOT | 8/21/2019 0:00 | 10/20/2019 0:00 | Pre-Petition | 3112622 | $ (549.99) | $ - | $ (549.99) | 10/31/2019 | 11 | 30 Days or Less |
| 111152 | HOME DEPOT | 7/31/2019 22:17 | 9/29/2019 0:00 | Pre-Petition | 3108546 | $ (133.08) | $ - | $ (133.08) | 10/31/2019 | 32 | 31 to 60 Days |
| 165219 | JACK'S SMALL ENGINE & GENERATOR SERVICE, LLC | 10/29/2019 8:14 | 11/28/2019 0:00 | Post-Petition | 3121419 | $ 1,525.87 | $ - | $ 1,525.87 | 10/31/2019 | -28 | 30 Days or Less |
| 165219 | JACK'S SMALL ENGINE & GENERATOR SERVICE, LLC | 10/29/2019 8:19 | 11/28/2019 0:00 | Post-Petition | 3121424 | $ 1,527.93 | $ - | $ 1,527.93 | 10/31/2019 | -28 | 30 Days or Less |
| 165219 | JACK'S SMALL ENGINE & GENERATOR SERVICE, LLC | 10/28/2019 13:28 | 11/27/2019 0:00 | Post-Petition | 3121330 | $ 1,072.06 | $ - | $ 1,072.06 | 10/31/2019 | -27 | 30 Days or Less |
| 165219 | JACK'S SMALL ENGINE & GENERATOR SERVICE, LLC | 10/22/2019 7:19 | 11/21/2019 0:00 | Post-Petition | 3120779 | $ 1,866.91 | $ - | $ 1,866.91 | 10/31/2019 | -21 | 30 Days or Less |
| 165219 | JACK'S SMALL ENGINE & GENERATOR SERVICE, LLC | 10/21/2019 9:46 | 11/20/2019 0:00 | Post-Petition | 3120677 | $ 1,159.75 | $ - | $ 1,159.75 | 10/31/2019 | -20 | 30 Days or Less |
| 165219 | JACK'S SMALL ENGINE & GENERATOR SERVICE, LLC | 10/16/2019 12:50 | 11/15/2019 0:00 | Post-Petition | 3120388 | $ 380.46 | $ - | $ 380.46 | 10/31/2019 | -15 | 30 Days or Less |
| 165219 | JACK'S SMALL ENGINE & GENERATOR SERVICE, LLC | 10/16/2019 13:39 | 11/15/2019 0:00 | Post-Petition | 3120404 | $ 26.88 | $ - | $ 26.88 | 10/31/2019 | -15 | 30 Days or Less |
| 182315 | Lake of the Woods Sports Headquarters | 10/18/2019 12:23 | 11/17/2019 0:00 | Post-Petition | 3120623 | $ 3,535.15 | $ - | $ 3,535.15 | 10/31/2019 | -17 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 10/11/2019 14:03 | 1/19/2020 0:00 | Post-Petition | 3119986 | $ 5,232.00 | $ - | $ 5,232.00 | 10/31/2019 | -80 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/20/2019 9:45 | 12/29/2019 0:00 | Pre-Petition | 3117246 | $ 337.00 | $ - | $ 337.00 | 10/31/2019 | -59 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/19/2019 8:48 | 12/28/2019 0:00 | Pre-Petition | 3116926 | $ 4,087.50 | $ - | $ 4,087.50 | 10/31/2019 | -58 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/18/2019 9:27 | 12/28/2019 0:00 | Pre-Petition | 3116944 | $ 26,160.00 | $ - | $ 26,160.00 | 10/31/2019 | -58 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/17/2019 9:14 | 12/26/2019 0:00 | Pre-Petition | 3116378 | $ 2,125.50 | $ - | $ 2,125.50 | 10/31/2019 | -56 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/17/2019 9:21 | 12/26/2019 0:00 | Pre-Petition | 3116379 | $ 1,635.00 | $ - | $ 1,635.00 | 10/31/2019 | -56 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/17/2019 9:25 | 12/26/2019 0:00 | Pre-Petition | 3116381 | $ 654.00 | $ - | $ 654.00 | 10/31/2019 | -56 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/17/2019 15:35 | 12/26/2019 0:00 | Pre-Petition | 3116610 | $ 2,452.50 | $ - | $ 2,452.50 | 10/31/2019 | -56 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/4/2019 10:54 | 12/13/2019 0:00 | Pre-Petition | 3114148 | $ 981.00 | $ - | $ 981.00 | 10/31/2019 | -43 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/3/2019 10:59 | 12/12/2019 0:00 | Pre-Petition | 3113872 | $ 163.50 | $ - | $ 163.50 | 10/31/2019 | -42 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 8/29/2019 8:40 | 12/7/2019 0:00 | Pre-Petition | 3113387 | $ 981.00 | $ - | $ 981.00 | 10/31/2019 | -37 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 8/29/2019 9:15 | 12/7/2019 0:00 | Pre-Petition | 3113405 | $ 1,798.50 | $ - | $ 1,798.50 | 10/31/2019 | -37 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 8/26/2019 13:15 | 12/4/2019 0:00 | Pre-Petition | 3112701 | $ 2,779.50 | $ - | $ 2,779.50 | 10/31/2019 | -34 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 8/22/2019 11:24 | 11/30/2019 0:00 | Pre-Petition | 3112274 | $ 327.00 | $ - | $ 327.00 | 10/31/2019 | -30 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 8/21/2019 13:03 | 11/29/2019 0:00 | Pre-Petition | 3112007 | $ 12,099.00 | $ - | $ 12,099.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 8/21/2019 13:14 | 11/29/2019 0:00 | Pre-Petition | 3112012 | $ 1,440.00 | $ - | $ 1,440.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 8/19/2019 7:36 | 11/27/2019 0:00 | Pre-Petition | 3111259 | $ 654.00 | $ - | $ 654.00 | 10/31/2019 | -27 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 7/29/2019 12:53 | 11/6/2019 0:00 | Pre-Petition | 3107799 | $ 420.00 | $ - | $ 420.00 | 10/31/2019 | -6 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 7/29/2019 15:26 | 11/6/2019 0:00 | Pre-Petition | 3107864 | $ 210.00 | $ - | $ 210.00 | 10/31/2019 | -6 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 7/25/2019 8:36 | 11/2/2019 0:00 | Pre-Petition | 3107333 | $ 10,080.00 | $ - | $ 10,080.00 | 10/31/2019 | -2 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 7/18/2019 8:43 | 10/26/2019 0:00 | Pre-Petition | 3106222 | $ 1,308.00 | $ - | $ 1,308.00 | 10/31/2019 | 5 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 7/18/2019 11:01 | 10/26/2019 0:00 | Pre-Petition | 3106258 | $ 2,707.50 | $ - | $ 2,707.50 | 10/31/2019 | 5 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 7/12/2019 8:47 | 10/20/2019 0:00 | Pre-Petition | 3105353 | $ 14,677.50 | $ - | $ 14,677.50 | 10/31/2019 | 11 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 7/12/2019 9:03 | 10/20/2019 0:00 | Pre-Petition | 3105358 | $ 9,406.50 | $ - | $ 9,406.50 | 10/31/2019 | 11 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 7/12/2019 9:17 | 10/20/2019 0:00 | Pre-Petition | 3105379 | $ 21,000.00 | $ - | $ 21,000.00 | 10/31/2019 | 11 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 7/12/2019 9:55 | 10/20/2019 0:00 | Pre-Petition | 3105411 | $ 14,187.00 | $ - | $ 14,187.00 | 10/31/2019 | 11 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 7/12/2019 10:45 | 10/20/2019 0:00 | Pre-Petition | 3105428 | $ 6,675.00 | $ - | $ 6,675.00 | 10/31/2019 | 11 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/21/2019 9:24 | 1/29/2020 0:00 | Post-Petition | 3120667 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -90 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/16/2019 12:56 | 1/24/2020 0:00 | Post-Petition | 3120390 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -85 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/16/2019 13:35 | 1/24/2020 0:00 | Post-Petition | 3120403 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -85 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/14/2019 11:46 | 1/22/2020 0:00 | Post-Petition | 3120067 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -83 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/14/2019 13:33 | 1/22/2020 0:00 | Post-Petition | 3120068 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -83 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/14/2019 13:58 | 1/22/2020 0:00 | Post-Petition | 3120100 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -83 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/11/2019 8:34 | 1/19/2020 0:00 | Post-Petition | 3119922 | $ 840.00 | $ - | $ 840.00 | 10/31/2019 | -80 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/11/2019 9:33 | 1/19/2020 0:00 | Post-Petition | 3119943 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -80 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/8/2019 11:11 | 1/16/2020 0:00 | Post-Petition | 3119579 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | -77 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/8/2019 16:06 | 1/16/2020 0:00 | Post-Petition | 3119660 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -77 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/7/2019 10:26 | 1/15/2020 0:00 | Post-Petition | 3119412 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -76 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/7/2019 10:37 | 1/15/2020 0:00 | Post-Petition | 3119419 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -76 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/7/2019 10:53 | 1/15/2020 0:00 | Post-Petition | 3119421 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -76 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/7/2019 11:57 | 1/15/2020 0:00 | Post-Petition | 3119445 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -76 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/7/2019 15:07 | 1/15/2020 0:00 | Post-Petition | 3119474 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -76 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/4/2019 7:20 | 1/12/2020 0:00 | Post-Petition | 3119249 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -73 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/4/2019 8:20 | 1/12/2020 0:00 | Post-Petition | 3119263 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -73 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/3/2019 14:16 | 1/11/2020 0:00 | Post-Petition | 3119213 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -72 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/2/2019 9:15 | 1/10/2020 0:00 | Post-Petition | 3118954 | $ 230.00 | $ - | $ 230.00 | 10/31/2019 | -71 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/2/2019 9:31 | 1/10/2020 0:00 | Post-Petition | 3118961 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -71 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/2/2019 13:50 | 1/10/2020 0:00 | Post-Petition | 3119069 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -71 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/1/2019 10:17 | 1/9/2020 0:00 | Post-Petition | 3118788 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | -70 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/1/2019 14:05 | 1/9/2020 0:00 | Post-Petition | 3118904 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -70 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 7:40 | 1/8/2020 0:00 | Pre-Petition | 3118518 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -69 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 7:42 | 1/8/2020 0:00 | Pre-Petition | 3118519 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -69 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 7:44 | 1/8/2020 0:00 | Pre-Petition | 3118520 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -69 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 8:00 | 1/8/2020 0:00 | Pre-Petition | 3118534 | $ 69.00 | $ - | $ 69.00 | 10/31/2019 | -69 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 10:46 | 1/8/2020 0:00 | Pre-Petition | 3118617 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -69 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 10:53 | 1/8/2020 0:00 | Pre-Petition | 3118620 | $ 510.00 | $ - | $ 510.00 | 10/31/2019 | -69 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 10:59 | 1/8/2020 0:00 | Pre-Petition | 3118623 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -69 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 11:02 | 1/8/2020 0:00 | Pre-Petition | 3118626 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -69 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/27/2019 8:04 | 1/5/2020 0:00 | Pre-Petition | 3118399 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -66 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/27/2019 12:30 | 1/5/2020 0:00 | Pre-Petition | 3118403 | $ 200.00 | $ - | $ 200.00 | 10/31/2019 | -66 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/27/2019 12:34 | 1/5/2020 0:00 | Pre-Petition | 3118501 | $ 510.00 | $ - | $ 510.00 | 10/31/2019 | -66 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/26/2019 7:49 | 1/4/2020 0:00 | Pre-Petition | 3118244 | $ 160.00 | $ - | $ 160.00 | 10/31/2019 | -65 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/25/2019 9:26 | 1/3/2020 0:00 | Pre-Petition | 3118000 | $ 510.00 | $ - | $ 510.00 | 10/31/2019 | -64 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/25/2019 9:57 | 1/3/2020 0:00 | Pre-Petition | 3118015 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | -64 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/25/2019 13:07 | 1/3/2020 0:00 | Pre-Petition | 3118151 | $ 69.00 | $ - | $ 69.00 | 10/31/2019 | -64 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/24/2019 7:25 | 1/2/2020 0:00 | Pre-Petition | 3117687 | $ 230.00 | $ - | $ 230.00 | 10/31/2019 | -63 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/24/2019 15:55 | 1/2/2020 0:00 | Pre-Petition | 3117885 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -63 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/23/2019 7:32 | 1/1/2020 0:00 | Pre-Petition | 3117405 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -62 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/23/2019 8:25 | 1/1/2020 0:00 | Pre-Petition | 3117418 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | -62 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/23/2019 8:29 | 1/1/2020 0:00 | Pre-Petition | 3117425 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -62 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/23/2019 14:54 | 1/1/2020 0:00 | Pre-Petition | 3117624 | $ 200.00 | $ - | $ 200.00 | 10/31/2019 | -62 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/23/2019 15:47 | 1/1/2020 0:00 | Pre-Petition | 3117633 | $ 1,010.00 | $ - | $ 1,010.00 | 10/31/2019 | -62 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/20/2019 9:08 | 12/29/2019 0:00 | Pre-Petition | 3117230 | $ 510.00 | $ - | $ 510.00 | 10/31/2019 | -59 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/19/2019 16:23 | 12/28/2019 0:00 | Pre-Petition | 3117165 | $ 230.00 | $ - | $ 230.00 | 10/31/2019 | -58 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/18/2019 14:19 | 12/27/2019 0:00 | Pre-Petition | 3116948 | $ 59.00 | $ - | $ 59.00 | 10/31/2019 | -57 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/17/2019 9:34 | 12/26/2019 0:00 | Pre-Petition | 3116385 | $ 510.00 | $ - | $ 510.00 | 10/31/2019 | -56 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/17/2019 15:00 | 12/26/2019 0:00 | Pre-Petition | 3116583 | $ 200.00 | $ - | $ 200.00 | 10/31/2019 | -56 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/16/2019 15:40 | 12/25/2019 0:00 | Pre-Petition | 3116314 | $ 160.00 | $ - | $ 160.00 | 10/31/2019 | -55 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/12/2019 16:12 | 12/21/2019 0:00 | Pre-Petition | 3116331 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -51 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/12/2019 16:26 | 12/21/2019 0:00 | Pre-Petition | 3115673 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -51 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/12/2019 15:19 | 12/21/2019 0:00 | Pre-Petition | 3115682 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -51 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/11/2019 9:16 | 12/20/2019 0:00 | Pre-Petition | 3115371 | $ 160.00 | $ - | $ 160.00 | 10/31/2019 | -50 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/11/2019 9:44 | 12/20/2019 0:00 | Pre-Petition | 3115381 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -50 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/11/2019 15:26 | 12/20/2019 0:00 | Pre-Petition | 3115456 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -50 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/10/2019 15:17 | 12/19/2019 0:00 | Pre-Petition | 3115308 | $ 160.00 | $ - | $ 160.00 | 10/31/2019 | -49 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/9/2019 7:50 | 12/18/2019 0:00 | Pre-Petition | 3114843 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -48 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/9/2019 7:57 | 12/18/2019 0:00 | Pre-Petition | 3114845 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -48 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/9/2019 12:24 | 12/18/2019 0:00 | Pre-Petition | 3114912 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -48 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/6/2019 11:33 | 12/15/2019 0:00 | Pre-Petition | 3114619 | $ 160.00 | $ - | $ 160.00 | 10/31/2019 | -45 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/6/2019 8:49 | 12/15/2019 0:00 | Pre-Petition | 3114623 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -45 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/6/2019 12:00 | 12/15/2019 0:00 | Pre-Petition | 3114677 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -45 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/5/2019 11:29 | 12/14/2019 0:00 | Pre-Petition | 3114409 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -44 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/5/2019 13:02 | 12/14/2019 0:00 | Pre-Petition | 3114486 | $ 230.00 | $ - | $ 230.00 | 10/31/2019 | -44 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/4/2019 16:12 | 12/13/2019 0:00 | Pre-Petition | 3114347 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | -43 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/4/2019 16:25 | 12/13/2019 0:00 | Pre-Petition | 3114252 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -43 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/3/2019 7:23 | 12/12/2019 0:00 | Pre-Petition | 3113765 | $ (840.00) | $ - | $ (840.00) | 10/31/2019 | -42 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/3/2019 10:31 | 12/12/2019 0:00 | Pre-Petition | 3113871 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -42 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/3/2019 11:38 | 12/12/2019 0:00 | Pre-Petition | 3113893 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -42 | 30 Days or Less |

**Frictionless World, LLC**
**A/R Aging Detail - Pre and Post Petition**

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 128642 | LOWES HOME CENTER LLC SOS | 9/3/2019 13:35 | 12/12/2019 0:00 | Pre-Petition | 3113927 | $ 128.00 | $ - | $ 128.00 | 10/31/2019 | -42 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/3/2019 13:45 | 12/12/2019 0:00 | Pre-Petition | 3113940 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | -42 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/3/2019 13:56 | 12/12/2019 0:00 | Pre-Petition | 3113949 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | -42 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/3/2019 15:22 | 12/12/2019 0:00 | Pre-Petition | 3113972 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -42 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/3/2019 15:24 | 12/12/2019 0:00 | Pre-Petition | 3113974 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -42 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/3/2019 16:18 | 12/12/2019 0:00 | Pre-Petition | 3114005 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -42 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/30/2019 9:35 | 12/8/2019 0:00 | Pre-Petition | 3113661 | $ 230.00 | $ - | $ 230.00 | 10/31/2019 | -38 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/30/2019 12:47 | 12/8/2019 0:00 | Pre-Petition | 3113733 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -38 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/29/2019 9:14 | 12/7/2019 0:00 | Pre-Petition | 3113304 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -37 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/29/2019 9:43 | 12/7/2019 0:00 | Pre-Petition | 3113425 | $ 69.00 | $ - | $ 69.00 | 10/31/2019 | -37 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/29/2019 15:34 | 12/7/2019 0:00 | Pre-Petition | 3113608 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -37 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/28/2019 11:23 | 12/6/2019 0:00 | Pre-Petition | 3113207 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -36 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/28/2019 11:33 | 12/6/2019 0:00 | Pre-Petition | 3113215 | $ 375.00 | $ - | $ 375.00 | 10/31/2019 | -36 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/28/2019 15:19 | 12/6/2019 0:00 | Pre-Petition | 3113311 | $ 510.00 | $ - | $ 510.00 | 10/31/2019 | -36 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/27/2019 10:37 | 12/5/2019 0:00 | Pre-Petition | 3112939 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | -35 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/27/2019 10:37 | 12/5/2019 0:00 | Pre-Petition | 3112939 | $ 1,010.00 | $ - | $ 1,010.00 | 10/31/2019 | -35 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/27/2019 13:56 | 12/5/2019 0:00 | Pre-Petition | 3113008 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | -35 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/26/2019 7:43 | 12/4/2019 0:00 | Pre-Petition | 3112531 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | -34 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/23/2019 8:03 | 12/1/2019 0:00 | Pre-Petition | 3112384 | $ 130.00 | $ - | $ 130.00 | 10/31/2019 | -31 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/22/2019 9:18 | 11/30/2019 0:00 | Pre-Petition | 3112204 | $ 200.00 | $ - | $ 200.00 | 10/31/2019 | -30 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/21/2019 15:16 | 11/29/2019 0:00 | Pre-Petition | 3112078 | $ 230.00 | $ - | $ 230.00 | 10/31/2019 | -29 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/21/2019 15:21 | 11/29/2019 0:00 | Pre-Petition | 3112083 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | -29 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/20/2019 8:47 | 11/28/2019 0:00 | Pre-Petition | 3111603 | $ 1,010.00 | $ - | $ 1,010.00 | 10/31/2019 | -28 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/20/2019 9:07 | 11/28/2019 0:00 | Pre-Petition | 3111624 | $ 840.00 | $ - | $ 840.00 | 10/31/2019 | -28 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/16/2019 8:17 | 11/24/2019 0:00 | Pre-Petition | 3111132 | $ 69.00 | $ - | $ 69.00 | 10/31/2019 | -24 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/14/2019 9:31 | 11/22/2019 0:00 | Pre-Petition | 3110705 | $ 160.00 | $ - | $ 160.00 | 10/31/2019 | -22 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/14/2019 10:51 | 11/22/2019 0:00 | Pre-Petition | 3110807 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -22 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/14/2019 15:30 | 11/22/2019 0:00 | Pre-Petition | 3110980 | $ 59.00 | $ - | $ 59.00 | 10/31/2019 | -22 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/13/2019 11:38 | 11/21/2019 0:00 | Pre-Petition | 3110375 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | -21 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/8/2019 8:19 | 11/16/2019 0:00 | Pre-Petition | 3109753 | $ 160.00 | $ - | $ 160.00 | 10/31/2019 | -16 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/7/2019 11:31 | 11/15/2019 0:00 | Pre-Petition | 3109552 | $ 230.00 | $ - | $ 230.00 | 10/31/2019 | -15 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/7/2019 15:56 | 11/15/2019 0:00 | Pre-Petition | 3109682 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -15 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/6/2019 9:35 | 11/14/2019 0:00 | Pre-Petition | 3109298 | $ 160.00 | $ - | $ 160.00 | 10/31/2019 | -14 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/5/2019 8:17 | 11/13/2019 0:00 | Pre-Petition | 3108908 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -13 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/5/2019 8:19 | 11/13/2019 0:00 | Pre-Petition | 3108909 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -13 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/5/2019 9:11 | 11/13/2019 0:00 | Pre-Petition | 3108930 | $ 160.00 | $ - | $ 160.00 | 10/31/2019 | -13 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 8/5/2019 9:14 | 11/13/2019 0:00 | Pre-Petition | 3108933 | $ 160.00 | $ - | $ 160.00 | 10/31/2019 | -13 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/31/2019 9:48 | 11/8/2019 0:00 | Pre-Petition | 3108231 | $ 160.00 | $ - | $ 160.00 | 10/31/2019 | -8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/30/2019 11:00 | 11/7/2019 0:00 | Pre-Petition | 3108035 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | -7 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/30/2019 14:47 | 11/7/2019 0:00 | Pre-Petition | 3108139 | $ 59.00 | $ - | $ 59.00 | 10/31/2019 | -7 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/29/2019 8:13 | 11/6/2019 0:00 | Pre-Petition | 3107643 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -6 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/29/2019 9:01 | 11/6/2019 0:00 | Pre-Petition | 3107678 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -6 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/29/2019 9:03 | 11/6/2019 0:00 | Pre-Petition | 3107679 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -6 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/29/2019 9:05 | 11/6/2019 0:00 | Pre-Petition | 3107681 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -6 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/26/2019 8:26 | 11/3/2019 0:00 | Pre-Petition | 3107519 | $ 69.00 | $ - | $ 69.00 | 10/31/2019 | -3 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/25/2019 8:23 | 11/2/2019 0:00 | Pre-Petition | 3107328 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -2 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/25/2019 8:56 | 11/2/2019 0:00 | Pre-Petition | 3107343 | $ 510.00 | $ - | $ 510.00 | 10/31/2019 | -2 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/25/2019 14:51 | 11/2/2019 0:00 | Pre-Petition | 3107452 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -2 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/24/2019 9:15 | 11/1/2019 0:00 | Pre-Petition | 3107116 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -1 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/24/2019 9:57 | 11/1/2019 0:00 | Pre-Petition | 3107157 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -1 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/24/2019 11:34 | 11/1/2019 0:00 | Pre-Petition | 3107218 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | -1 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/24/2019 15:19 | 11/1/2019 0:00 | Pre-Petition | 3107291 | $ 200.00 | $ - | $ 200.00 | 10/31/2019 | -1 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/24/2019 15:40 | 11/1/2019 0:00 | Pre-Petition | 3107304 | $ 160.00 | $ - | $ 160.00 | 10/31/2019 | -1 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/22/2019 11:02 | 10/30/2019 0:00 | Pre-Petition | 3106560 | $ 510.00 | $ - | $ 510.00 | 10/31/2019 | 1 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/19/2019 8:21 | 10/27/2019 0:00 | Pre-Petition | 3106384 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | 4 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/18/2019 11:36 | 10/26/2019 0:00 | Pre-Petition | 3106286 | $ 230.00 | $ - | $ 230.00 | 10/31/2019 | 5 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/18/2019 14:16 | 10/26/2019 0:00 | Pre-Petition | 3106325 | $ 130.00 | $ - | $ 130.00 | 10/31/2019 | 5 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/17/2019 8:10 | 10/25/2019 0:00 | Pre-Petition | 3105977 | $ 69.00 | $ - | $ 69.00 | 10/31/2019 | 6 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/17/2019 13:21 | 10/25/2019 0:00 | Pre-Petition | 3106116 | $ 130.00 | $ - | $ 130.00 | 10/31/2019 | 6 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/17/2019 15:21 | 10/25/2019 0:00 | Pre-Petition | 3106161 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | 6 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/16/2019 10:26 | 10/24/2019 0:00 | Pre-Petition | 3105809 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | 7 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/16/2019 10:28 | 10/24/2019 0:00 | Pre-Petition | 3105809 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | 7 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/15/2019 10:47 | 10/23/2019 0:00 | Pre-Petition | 3105540 | $ 160.00 | $ - | $ 160.00 | 10/31/2019 | 8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/15/2019 10:47 | 10/23/2019 0:00 | Pre-Petition | 3105567 | $ 200.00 | $ - | $ 200.00 | 10/31/2019 | 8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/15/2019 10:49 | 10/23/2019 0:00 | Pre-Petition | 3105569 | $ 230.00 | $ - | $ 230.00 | 10/31/2019 | 8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/15/2019 15:51 | 10/23/2019 0:00 | Pre-Petition | 3105670 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | 8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/15/2019 15:56 | 10/23/2019 0:00 | Pre-Petition | 3105672 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | 8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/15/2019 16:12 | 10/23/2019 0:00 | Pre-Petition | 3105684 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | 8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/12/2019 10:36 | 10/20/2019 0:00 | Pre-Petition | 3105423 | $ 200.00 | $ - | $ 200.00 | 10/31/2019 | 11 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/12/2019 10:45 | 10/20/2019 0:00 | Pre-Petition | 3105427 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | 11 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/11/2019 11:13 | 10/19/2019 0:00 | Pre-Petition | 3105455 | $ 230.00 | $ - | $ 230.00 | 10/31/2019 | 12 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/11/2019 15:42 | 10/19/2019 0:00 | Pre-Petition | 3105308 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | 12 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/10/2019 10:48 | 10/18/2019 0:00 | Pre-Petition | 3104890 | $ 230.00 | $ - | $ 230.00 | 10/31/2019 | 13 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/10/2019 11:42 | 10/18/2019 0:00 | Pre-Petition | 3104924 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | 13 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/10/2019 11:44 | 10/18/2019 0:00 | Pre-Petition | 3104926 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | 13 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/10/2019 11:51 | 10/18/2019 0:00 | Pre-Petition | 3104930 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | 13 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/10/2019 13:51 | 10/18/2019 0:00 | Pre-Petition | 3104987 | $ 59.00 | $ - | $ 59.00 | 10/31/2019 | 13 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/10/2019 14:45 | 10/18/2019 0:00 | Pre-Petition | 3105024 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | 13 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/10/2019 14:49 | 10/18/2019 0:00 | Pre-Petition | 3105028 | $ 130.00 | $ - | $ 130.00 | 10/31/2019 | 13 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/10/2019 14:50 | 10/18/2019 0:00 | Pre-Petition | 3105029 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | 13 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/10/2019 14:56 | 10/18/2019 0:00 | Pre-Petition | 3105063 | $ 160.00 | $ - | $ 160.00 | 10/31/2019 | 13 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 7/10/2019 7:43 | 10/18/2019 0:00 | Pre-Petition | 3105080 | $ 65.00 | $ - | $ 65.00 | 10/31/2019 | 13 | 30 Days or Less |
| 182296 | Marine General | 10/17/2019 7:43 | 11/16/2019 0:00 | Post-Petition | 3120447 | $ 3,701.00 | $ - | $ 3,701.00 | 10/31/2019 | -16 | 30 Days or Less |
| 127437 | MFA INCORPORATED | 10/9/2019 8:48 | 12/8/2019 0:00 | Post-Petition | 3119719 | $ 266.29 | $ - | $ 266.29 | 10/31/2019 | -38 | 30 Days or Less |
| 11791 | MIDSTATES DISTRIBUTING COMPANY-V22090 | 10/28/2019 15:04 | 12/27/2019 0:00 | Post-Petition | 3121377 | $ 37.24 | $ - | $ 37.24 | 10/31/2019 | 12 | 30 Days or Less |
| 11791 | MIDSTATES DISTRIBUTING COMPANY-V22090 | 9/19/2019 16:15 | 10/19/2019 0:00 | Pre-Petition | 3117163 | $ 138.90 | $ - | $ 138.90 | 10/31/2019 | 12 | 30 Days or Less |
| 11791 | MIDSTATES DISTRIBUTING COMPANY-V22090 | 8/29/2019 16:31 | 9/28/2019 0:00 | Pre-Petition | 3115816 | $ 4,005.24 | $ - | $ 4,005.24 | 10/31/2019 | 33 | 31 to 60 Days |
| 11791 | MIDSTATES DISTRIBUTING COMPANY-V22090 | 8/26/2019 10:41 | 9/25/2019 0:00 | Pre-Petition | 3112608 | $ 4,778.20 | $ - | $ 4,778.20 | 10/31/2019 | 36 | 31 to 60 Days |
| 154031 | MID-STATES DISTRIBUTING, LLC | 10/25/2019 11:11 | 1/19/2020 0:00 | Post-Petition | 3120692 | $ 11,900.00 | $ - | $ 11,900.00 | 10/31/2019 | -71 | 30 Days or Less |
| 154031 | MID-STATES DISTRIBUTING, LLC | 10/16/2019 14:45 | 1/14/2020 0:00 | Post-Petition | 3120421 | $ 10,710.00 | $ - | $ 10,710.00 | 10/31/2019 | -75 | 30 Days or Less |
| 154031 | MID-STATES DISTRIBUTING, LLC | 10/4/2019 9:47 | 1/2/2020 0:00 | Post-Petition | 3119034 | $ (395.00) | $ - | $ (395.00) | 10/31/2019 | -63 | 30 Days or Less |
| 154031 | MID-STATES DISTRIBUTING, LLC | 10/2/2019 16:06 | 12/31/2019 0:00 | Post-Petition | 3119092 | $ 11,305.00 | $ - | $ 11,305.00 | 10/31/2019 | -61 | 30 Days or Less |
| 154031 | MID-STATES DISTRIBUTING, LLC | 9/24/2019 13:14 | 12/23/2019 0:00 | Pre-Petition | 3117827 | $ 28,063.00 | $ - | $ 28,063.00 | 10/31/2019 | -53 | 30 Days or Less |
| 154031 | MID-STATES DISTRIBUTING, LLC | 8/27/2019 15:17 | 11/25/2019 0:00 | Pre-Petition | 3104690 | $ 26,232.00 | $ - | $ 26,232.00 | 10/31/2019 | -25 | 30 Days or Less |
| 154031 | MID-STATES DISTRIBUTING, LLC | 7/9/2019 12:42 | 10/7/2019 0:00 | Pre-Petition | 3104731 | $ 42,351.00 | $ - | $ 42,351.00 | 10/31/2019 | 24 | 30 Days or Less |
| 154031 | MID-STATES DISTRIBUTING, LLC | 7/9/2019 13:58 | 10/7/2019 0:00 | Pre-Petition | 3104734 | $ 47,005.00 | $ - | $ 47,005.00 | 10/31/2019 | 24 | 30 Days or Less |
| 154031 | MID-STATES DISTRIBUTING, LLC | 7/9/2019 15:13 | 10/7/2019 0:00 | Pre-Petition | 3104776 | $ 18,535.00 | $ - | $ 18,535.00 | 10/31/2019 | 24 | 30 Days or Less |
| 154031 | MID-STATES DISTRIBUTING, LLC | 7/8/2019 11:39 | 10/6/2019 0:00 | Pre-Petition | 3104475 | $ 41,704.00 | $ - | $ 41,704.00 | 10/31/2019 | 25 | 30 Days or Less |
| 154031 | MID-STATES DISTRIBUTING, LLC | 7/8/2019 11:45 | 10/6/2019 0:00 | Pre-Petition | 3104491 | $ 51,975.00 | $ - | $ 51,975.00 | 10/31/2019 | 25 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 10/17/2019 10:52 | 1/15/2020 0:00 | Post-Petition | 3120477 | $ (18,000.00) | $ - | $ (18,000.00) | 10/31/2019 | -76 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/23/2019 16:14 | 12/22/2019 0:00 | Pre-Petition | 3119287 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -52 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/23/2019 16:14 | 12/22/2019 0:00 | Pre-Petition | 3117637 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -52 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/23/2019 16:17 | 12/22/2019 0:00 | Pre-Petition | 3117640 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -52 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/23/2019 16:20 | 12/22/2019 0:00 | Pre-Petition | 3117643 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -52 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/23/2019 16:21 | 12/22/2019 0:00 | Pre-Petition | 3117644 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -52 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/23/2019 16:25 | 12/22/2019 0:00 | Pre-Petition | 3117648 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -52 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/23/2019 16:27 | 12/22/2019 0:00 | Pre-Petition | 3117650 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -52 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/17/2019 8:04 | 12/16/2019 0:00 | Pre-Petition | 3116360 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -46 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/17/2019 8:06 | 12/16/2019 0:00 | Pre-Petition | 3116361 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -46 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/6/2019 8:42 | 12/6/2019 0:00 | Pre-Petition | 3114618 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -36 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/6/2019 8:42 | 12/6/2019 0:00 | Pre-Petition | 3114620 | $ 17,745.00 | $ - | $ 17,745.00 | 10/31/2019 | -36 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/6/2019 8:59 | 12/5/2019 0:00 | Pre-Petition | 3114633 | $ 22,308.00 | $ - | $ 22,308.00 | 10/31/2019 | -35 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/6/2019 8:59 | 12/5/2019 0:00 | Pre-Petition | 3114634 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -35 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/6/2019 9:03 | 12/5/2019 0:00 | Pre-Petition | 3114637 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -35 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 9/6/2019 9:05 | 12/5/2019 0:00 | Pre-Petition | 3114639 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -35 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 8/23/2019 9:50 | 11/21/2019 0:00 | Pre-Petition | 3112424 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -21 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 8/23/2019 9:51 | 11/21/2019 0:00 | Pre-Petition | 3112425 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -21 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 8/23/2019 9:51 | 11/21/2019 0:00 | Pre-Petition | 3112426 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -21 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 8/23/2019 9:51 | 11/21/2019 0:00 | Pre-Petition | 3112427 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -21 | 30 Days or Less |

**Frictionless World, LLC**
**A/R Aging Detail - Pre and Post Petition**

| customer_id | name | invoice_date | net_due_date | Pre or Post Date | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 8/23/2019 9:51 | 11/21/2019 0:00 | Pre-Petition | 3112428 | $ 40,053.00 | $ - | $ 40,053.00 | 10/31/2019 | -21 | 30 Days or Less |
| 148172 | MID-STATES DISTRIBUTING, LLC DIRECT IMPORT | 7/25/2019 0:00 | 10/23/2019 0:00 | Pre-Petition | 3108742 | $ (379,800.44) | $ (198,900.19) | $ (180,900.25) | 10/31/2019 | 8 | 30 Days or Less |
| 123278 | MILLS FLEET FARM | 9/30/2019 10:39 | 11/29/2019 0:00 | Post-Petition | 3119233 | $ 42,845.00 | $ - | $ 42,845.00 | 10/31/2019 | -29 | 30 Days or Less |
| 123278 | MILLS FLEET FARM | 9/26/2019 10:47 | 11/25/2019 0:00 | Post-Petition | 3118257 | $ 37,703.60 | $ - | $ 37,703.60 | 10/31/2019 | -25 | 30 Days or Less |
| 123278 | MILLS FLEET FARM | 9/24/2019 10:26 | 11/23/2019 0:00 | Post-Petition | 3117727 | $ 90,831.40 | $ - | $ 90,831.40 | 10/31/2019 | -23 | 30 Days or Less |
| 123278 | MILLS FLEET FARM | 9/18/2019 9:02 | 11/17/2019 0:00 | Post-Petition | 3116734 | $ 42,845.00 | $ - | $ 42,845.00 | 10/31/2019 | -17 | 30 Days or Less |
| 123278 | MILLS FLEET FARM | 9/18/2019 9:04 | 11/17/2019 0:00 | Post-Petition | 3116732 | $ (1,591.25) | $ - | $ (1,591.25) | 10/31/2019 | -17 | 30 Days or Less |
| 123278 | MILLS FLEET FARM | 3/6/2019 13:57 | 5/5/2019 0:00 | Pre-Petition | 3087227 | $ 59.94 | $ - | $ 59.94 | 10/31/2019 | 179 | Over 90 Days |
| 123278 | MILLS FLEET FARM | 2/7/2019 7:43 | 4/8/2019 0:00 | Pre-Petition | 3084629 | $ (6,768.75) | $ - | $ (6,768.75) | 10/31/2019 | 206 | Over 90 Days |
| 136296 | Murdoch's Ranch & Home Supply | 10/30/2019 11:50 | 11/29/2019 0:00 | Post-Petition | 3121569 | $ 97.58 | $ - | $ 97.58 | 10/31/2019 | -29 | 30 Days or Less |
| 136296 | Murdoch's Ranch & Home Supply | 10/17/2019 8:47 | 11/16/2019 0:00 | Post-Petition | 3120456 | $ 45.22 | $ - | $ 45.22 | 10/31/2019 | -16 | 30 Days or Less |
| 136296 | Murdoch's Ranch & Home Supply | 10/3/2019 8:47 | 11/2/2019 0:00 | Post-Petition | 3119102 | $ (89.00) | $ - | $ (89.00) | 10/31/2019 | -2 | 30 Days or Less |
| 136296 | Murdoch's Ranch & Home Supply | 10/2/2019 9:32 | 11/1/2019 0:00 | Post-Petition | 3118662 | $ 48.39 | $ - | $ 48.39 | 10/31/2019 | -1 | 30 Days or Less |
| 122235 | NINGBO NGP INDUSTRY CO., LTD. | 10/17/2019 12:02 | 10/17/2019 0:00 | Post-Petition | 3120503 | $ 51,432.85 | $ - | $ 51,432.85 | 10/31/2019 | 14 | 30 Days or Less |
| 162894 | PEAVEY INDUSTRIES | 10/28/2019 15:36 | 12/27/2019 0:00 | Post-Petition | 3121388 | $ (1,350.00) | $ - | $ (1,350.00) | 10/31/2019 | -57 | 30 Days or Less |
| 162894 | PEAVEY INDUSTRIES | 9/4/2019 9:37 | 11/3/2019 0:00 | Post-Petition | 3114117 | $ (1,775.00) | $ - | $ (1,775.00) | 10/31/2019 | -3 | 30 Days or Less |
| 162894 | PEAVEY INDUSTRIES | 9/3/2019 8:59 | 11/2/2019 0:00 | Post-Petition | 3113802 | $ (1,350.00) | $ - | $ (1,350.00) | 10/31/2019 | -2 | 30 Days or Less |
| 162894 | PEAVEY INDUSTRIES | 8/19/2019 0:00 | 10/18/2019 0:00 | Post-Petition | 3111369 | $ (1,350.00) | $ - | $ (1,350.00) | 10/31/2019 | 13 | 30 Days or Less |
| 111158 | POWER EQUIPMENT DIRECT | 9/12/2019 8:22 | 11/11/2019 0:00 | Post-Petition | 3115645 | $ 440.00 | $ - | $ 440.00 | 10/31/2019 | -11 | 30 Days or Less |
| 182601 | Reed's Family Outfitters | 10/29/2019 9:58 | 10/29/2019 0:00 | Post-Petition | 3121470 | $ 4,575.91 | $ - | $ 4,575.91 | 10/31/2019 | 2 | 30 Days or Less |
| 162329 | RGS | 9/10/2019 8:48 | 11/9/2019 0:00 | Post-Petition | 3115152 | $ 2,472.53 | $ - | $ 2,472.53 | 10/31/2019 | -9 | 30 Days or Less |
| 111162 | RURAL KING | 10/25/2019 8:47 | 11/24/2019 0:00 | Post-Petition | 3121152 | $ 37.12 | $ - | $ 37.12 | 10/31/2019 | -24 | 30 Days or Less |
| 111162 | RURAL KING | 10/3/2019 16:10 | 11/2/2019 0:00 | Post-Petition | 3119244 | $ 1,089.99 | $ - | $ 1,089.99 | 10/31/2019 | -2 | 30 Days or Less |
| 111162 | RURAL KING | 7/11/2019 11:47 | 8/10/2019 0:00 | Post-Petition | 3105221 | $ 5,814.99 | $ - | $ 5,814.99 | 10/31/2019 | 82 | 61 to 90 Days |
| 166846 | SCHEELS SPORTING GOODS | 10/7/2019 11:43 | 12/6/2019 0:00 | Post-Petition | 3119442 | $ 270.00 | $ - | $ 270.00 | 10/31/2019 | -36 | 30 Days or Less |
| 166846 | SCHEELS SPORTING GOODS | 10/7/2019 16:55 | 12/6/2019 0:00 | Post-Petition | 3119509 | $ 1,460.00 | $ - | $ 1,460.00 | 10/31/2019 | -36 | 30 Days or Less |
| 166846 | SCHEELS SPORTING GOODS | 10/7/2019 17:03 | 12/6/2019 0:00 | Post-Petition | 3119510 | $ 1,730.00 | $ - | $ 1,730.00 | 10/31/2019 | -36 | 30 Days or Less |
| 166846 | SCHEELS SPORTING GOODS | 10/7/2019 17:10 | 12/6/2019 0:00 | Post-Petition | 3119511 | $ 1,365.00 | $ - | $ 1,365.00 | 10/31/2019 | -36 | 30 Days or Less |
| 166846 | SCHEELS SPORTING GOODS | 10/7/2019 17:16 | 12/6/2019 0:00 | Post-Petition | 3119512 | $ 1,730.00 | $ - | $ 1,730.00 | 10/31/2019 | -36 | 30 Days or Less |
| 166846 | SCHEELS SPORTING GOODS | 10/7/2019 17:24 | 12/6/2019 0:00 | Post-Petition | 3119514 | $ 1,000.00 | $ - | $ 1,000.00 | 10/31/2019 | -36 | 30 Days or Less |
| 166846 | SCHEELS SPORTING GOODS | 10/7/2019 17:24 | 12/6/2019 0:00 | Post-Petition | 3119514 | $ 1,730.00 | $ - | $ 1,730.00 | 10/31/2019 | -36 | 30 Days or Less |
| 166846 | SCHEELS SPORTING GOODS | 9/30/2019 15:47 | 11/29/2019 0:00 | Post-Petition | 3118713 | $ 1,700.00 | $ - | $ 1,700.00 | 10/31/2019 | -29 | 30 Days or Less |
| 111164 | SHIPTONS BIG R | 10/2/2019 9:21 | 12/1/2019 0:00 | Post-Petition | 3118956 | $ 4,750.00 | $ - | $ 4,750.00 | 10/31/2019 | -31 | 30 Days or Less |
| 111164 | SHIPTONS BIG R | 10/2/2019 13:40 | 12/1/2019 0:00 | Post-Petition | 3119068 | $ (4,750.00) | $ - | $ (4,750.00) | 10/31/2019 | -31 | 30 Days or Less |
| 111164 | SHIPTONS BIG R | 10/2/2019 15:40 | 12/1/2019 0:00 | Post-Petition | 3119076 | $ 4,750.00 | $ - | $ 4,750.00 | 10/31/2019 | -31 | 30 Days or Less |
| 137772 | SMA, INC | 10/25/2019 11:31 | 12/24/2019 0:00 | Post-Petition | 3121184 | $ (5,091.85) | $ - | $ (5,091.85) | 10/31/2019 | -54 | 30 Days or Less |
| 137772 | SMA, INC | 10/22/2019 9:41 | 12/21/2019 0:00 | Post-Petition | 3120800 | $ (33.90) | $ - | $ (33.90) | 10/31/2019 | -51 | 30 Days or Less |
| 137772 | SMA, INC | 10/22/2019 14:23 | 12/21/2019 0:00 | Post-Petition | 3120880 | $ 1,062.96 | $ - | $ 1,062.96 | 10/31/2019 | -51 | 30 Days or Less |
| 137772 | SMA, INC | 10/9/2019 11:33 | 12/8/2019 0:00 | Post-Petition | 3119723 | $ 2,324.63 | $ - | $ 2,324.63 | 10/31/2019 | -38 | 30 Days or Less |
| 137772 | SMA, INC | 9/9/2019 14:48 | 11/8/2019 0:00 | Post-Petition | 3115021 | $ 2,750.67 | $ - | $ 2,750.67 | 10/31/2019 | -8 | 30 Days or Less |
| 137772 | SMA, INC | 5/29/2019 12:20 | 7/28/2019 0:00 | Post-Petition | 3098487 | $ 1,511.80 | $ - | $ 1,511.80 | 10/31/2019 | 95 | Over 90 Days |
| 182201 | SPORTS SPECIALISTS OF MILW INC | 10/18/2019 12:12 | 10/18/2019 0:00 | Post-Petition | 3120622 | $ 19,895.00 | $ - | $ 19,895.00 | 10/31/2019 | 13 | 30 Days or Less |
| 120066 | THE FAMILY CENTER WAREHOUSE | 10/10/2019 14:58 | 12/9/2019 0:00 | Post-Petition | 3119903 | $ 1,694.19 | $ - | $ 1,694.19 | 10/31/2019 | -39 | 30 Days or Less |
| 120066 | THE FAMILY CENTER WAREHOUSE | 9/27/2019 11:36 | 11/26/2019 0:00 | Post-Petition | 3118487 | $ 886.40 | $ - | $ 886.40 | 10/31/2019 | -26 | 30 Days or Less |
| 120066 | THE FAMILY CENTER WAREHOUSE | 9/6/2019 14:20 | 11/8/2019 0:00 | Post-Petition | 3115012 | $ 1,116.58 | $ - | $ 1,116.58 | 10/31/2019 | -8 | 30 Days or Less |
| 120066 | THE FAMILY CENTER WAREHOUSE | 8/23/2019 7:58 | 10/22/2019 0:00 | Post-Petition | 3112381 | $ (33.34) | $ - | $ (33.34) | 10/31/2019 | 9 | 30 Days or Less |
| 120066 | THE FAMILY CENTER WAREHOUSE | 7/16/2019 11:12 | 9/14/2019 0:00 | Post-Petition | 3105846 | $ (25.20) | $ - | $ (25.20) | 10/31/2019 | 47 | 30 Days or Less |
| 120066 | THE FAMILY CENTER WAREHOUSE | 6/13/2019 14:34 | 8/12/2019 0:00 | Post-Petition | 3100998 | $ (143.36) | $ - | $ (143.36) | 10/31/2019 | 80 | 61 to 90 Days |
| 120066 | THE FAMILY CENTER WAREHOUSE | 6/4/2019 15:40 | 8/3/2019 0:00 | Post-Petition | 3099505 | $ 1,231.20 | $ - | $ 1,231.20 | 10/31/2019 | 89 | 61 to 90 Days |
| 111165 | TIMPTE INC. | 10/28/2019 14:57 | 11/27/2019 0:00 | Post-Petition | 3121373 | $ 1,130.00 | $ - | $ 1,130.00 | 10/31/2019 | -27 | 30 Days or Less |
| 111165 | TIMPTE INC. | 10/22/2019 14:31 | 11/21/2019 0:00 | Post-Petition | 3120887 | $ 285.90 | $ - | $ 285.90 | 10/31/2019 | -21 | 30 Days or Less |
| 111165 | TIMPTE INC. | 10/21/2019 14:46 | 11/20/2019 0:00 | Post-Petition | 3120760 | $ 3,786.00 | $ - | $ 3,786.00 | 10/31/2019 | -20 | 30 Days or Less |
| 111165 | TIMPTE INC. | 10/17/2019 9:49 | 11/16/2019 0:00 | Post-Petition | 3120469 | $ 486.00 | $ - | $ 486.00 | 10/31/2019 | -16 | 30 Days or Less |
| 111165 | TIMPTE INC. | 10/16/2019 13:56 | 11/15/2019 0:00 | Post-Petition | 3120408 | $ 2,825.00 | $ - | $ 2,825.00 | 10/31/2019 | -15 | 30 Days or Less |
| 111165 | TIMPTE INC. | 10/8/2019 15:50 | 11/7/2019 0:00 | Post-Petition | 3119652 | $ 3,786.00 | $ - | $ 3,786.00 | 10/31/2019 | -7 | 30 Days or Less |
| 111165 | TIMPTE INC. | 10/8/2019 15:51 | 11/7/2019 0:00 | Post-Petition | 3119653 | $ 1,130.00 | $ - | $ 1,130.00 | 10/31/2019 | -7 | 30 Days or Less |
| 111165 | TIMPTE INC. | 10/8/2019 15:52 | 11/7/2019 0:00 | Post-Petition | 3119654 | $ 388.80 | $ - | $ 388.80 | 10/31/2019 | -7 | 30 Days or Less |
| 127098 | TRACTOR SUPPLY COMPANY - DIRECT IMPORT | 9/25/2019 10:08 | 11/24/2019 0:00 | Pre-Petition | 3118018 | $ (2,023.19) | $ - | $ (2,023.19) | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 10/17/2019 14:01 | 12/16/2019 0:00 | Post-Petition | 3120523 | $ (345.00) | $ - | $ (345.00) | 10/31/2019 | -46 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 10/16/2019 16:58 | 12/15/2019 0:00 | Post-Petition | 3120443 | $ 22,080.00 | $ - | $ 22,080.00 | 10/31/2019 | -45 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 10/10/2019 6:53 | 12/9/2019 0:00 | Post-Petition | 3119823 | $ 19,320.00 | $ - | $ 19,320.00 | 10/31/2019 | -39 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 10/9/2019 10:30 | 12/8/2019 0:00 | Post-Petition | 3119607 | $ (345.00) | $ - | $ (345.00) | 10/31/2019 | -38 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 10/8/2019 9:48 | 12/7/2019 0:00 | Post-Petition | 3119569 | $ 13,800.00 | $ - | $ 13,800.00 | 10/31/2019 | -37 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 10/8/2019 13:41 | 12/7/2019 0:00 | Post-Petition | 3119601 | $ 33,120.00 | $ - | $ 33,120.00 | 10/31/2019 | -37 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 10/8/2019 15:13 | 12/7/2019 0:00 | Post-Petition | 3119641 | $ (345.00) | $ - | $ (345.00) | 10/31/2019 | -37 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 10/7/2019 12:38 | 12/6/2019 0:00 | Post-Petition | 3119450 | $ 8,280.00 | $ - | $ 8,280.00 | 10/31/2019 | -36 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 10/7/2019 12:45 | 12/6/2019 0:00 | Post-Petition | 3119451 | $ 22,080.00 | $ - | $ 22,080.00 | 10/31/2019 | -36 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 10/3/2019 10:53 | 12/2/2019 0:00 | Post-Petition | 3119138 | $ 24,840.00 | $ - | $ 24,840.00 | 10/31/2019 | -32 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 10/3/2019 12:50 | 12/2/2019 0:00 | Post-Petition | 3119171 | $ 16,560.00 | $ - | $ 16,560.00 | 10/31/2019 | -32 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 6:36 | 11/26/2019 0:00 | Pre-Petition | 3118363 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 6:42 | 11/26/2019 0:00 | Pre-Petition | 3118364 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 6:49 | 11/26/2019 0:00 | Pre-Petition | 3118365 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 6:56 | 11/26/2019 0:00 | Pre-Petition | 3118366 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 7:02 | 11/26/2019 0:00 | Pre-Petition | 3118368 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 7:07 | 11/26/2019 0:00 | Pre-Petition | 3118370 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 7:11 | 11/26/2019 0:00 | Pre-Petition | 3118373 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 7:15 | 11/26/2019 0:00 | Pre-Petition | 3118375 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 7:19 | 11/26/2019 0:00 | Pre-Petition | 3118378 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 7:24 | 11/26/2019 0:00 | Pre-Petition | 3118379 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 7:26 | 11/26/2019 0:00 | Pre-Petition | 3118381 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 7:31 | 11/26/2019 0:00 | Pre-Petition | 3118383 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 7:35 | 11/26/2019 0:00 | Pre-Petition | 3118385 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 7:40 | 11/26/2019 0:00 | Pre-Petition | 3118387 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 7:46 | 11/26/2019 0:00 | Pre-Petition | 3118394 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 7:49 | 11/26/2019 0:00 | Pre-Petition | 3118393 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/27/2019 7:53 | 11/26/2019 0:00 | Pre-Petition | 3118395 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -26 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 6:07 | 11/24/2019 0:00 | Pre-Petition | 3117924 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 6:13 | 11/24/2019 0:00 | Pre-Petition | 3117926 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 6:20 | 11/24/2019 0:00 | Pre-Petition | 3117937 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 6:26 | 11/24/2019 0:00 | Pre-Petition | 3117938 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 6:33 | 11/24/2019 0:00 | Pre-Petition | 3117940 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 6:36 | 11/24/2019 0:00 | Pre-Petition | 3117942 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 6:42 | 11/24/2019 0:00 | Pre-Petition | 3117944 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 6:55 | 11/24/2019 0:00 | Pre-Petition | 3117948 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 7:10 | 11/24/2019 0:00 | Pre-Petition | 3117951 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 7:16 | 11/24/2019 0:00 | Pre-Petition | 3117958 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 7:29 | 11/24/2019 0:00 | Pre-Petition | 3117960 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 7:35 | 11/24/2019 0:00 | Pre-Petition | 3117965 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 7:40 | 11/24/2019 0:00 | Pre-Petition | 3117967 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 7:45 | 11/24/2019 0:00 | Pre-Petition | 3117968 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 7:50 | 11/24/2019 0:00 | Pre-Petition | 3117972 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 7:52 | 11/24/2019 0:00 | Pre-Petition | 3117975 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 7:56 | 11/24/2019 0:00 | Pre-Petition | 3117976 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 7:59 | 11/24/2019 0:00 | Pre-Petition | 3117977 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 8:03 | 11/24/2019 0:00 | Pre-Petition | 3117981 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 8:08 | 11/24/2019 0:00 | Pre-Petition | 3117983 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 8:24 | 11/24/2019 0:00 | Pre-Petition | 3117985 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |

**Frictionless World, LLC**
**A/R Aging Detail - Pre and Post Petition**

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 8:46 | 11/24/2019 0:00 | Pre-Petition | 3117991 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 8:49 | 11/24/2019 0:00 | Pre-Petition | 3117992 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 8:52 | 11/24/2019 0:00 | Pre-Petition | 3117993 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 8:55 | 11/24/2019 0:00 | Pre-Petition | 3117994 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 8:58 | 11/24/2019 0:00 | Pre-Petition | 3117995 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 9:01 | 11/24/2019 0:00 | Pre-Petition | 3117996 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 9:15 | 11/24/2019 0:00 | Pre-Petition | 3117997 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 9:20 | 11/24/2019 0:00 | Pre-Petition | 3117998 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 9:23 | 11/24/2019 0:00 | Pre-Petition | 3117999 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 9:26 | 11/24/2019 0:00 | Pre-Petition | 3118001 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 9:33 | 11/24/2019 0:00 | Pre-Petition | 3118003 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 9:39 | 11/24/2019 0:00 | Pre-Petition | 3118005 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 9:44 | 11/24/2019 0:00 | Pre-Petition | 3118006 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 9:46 | 11/24/2019 0:00 | Pre-Petition | 3118008 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 9:49 | 11/24/2019 0:00 | Pre-Petition | 3118010 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 9:53 | 11/24/2019 0:00 | Pre-Petition | 3118013 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:19 | 11/24/2019 0:00 | Pre-Petition | 3118023 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:22 | 11/24/2019 0:00 | Pre-Petition | 3118025 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:26 | 11/24/2019 0:00 | Pre-Petition | 3118027 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:27 | 11/24/2019 0:00 | Pre-Petition | 3118029 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:29 | 11/24/2019 0:00 | Pre-Petition | 3118032 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:32 | 11/24/2019 0:00 | Pre-Petition | 3118033 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:33 | 11/24/2019 0:00 | Pre-Petition | 3118038 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:34 | 11/24/2019 0:00 | Pre-Petition | 3118040 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:36 | 11/24/2019 0:00 | Pre-Petition | 3118042 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:37 | 11/24/2019 0:00 | Pre-Petition | 3118044 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:38 | 11/24/2019 0:00 | Pre-Petition | 3118046 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:40 | 11/24/2019 0:00 | Pre-Petition | 3118048 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:41 | 11/24/2019 0:00 | Pre-Petition | 3118050 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:43 | 11/24/2019 0:00 | Pre-Petition | 3118052 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:45 | 11/24/2019 0:00 | Pre-Petition | 3118053 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:46 | 11/24/2019 0:00 | Pre-Petition | 3118056 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:48 | 11/24/2019 0:00 | Pre-Petition | 3118058 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:49 | 11/24/2019 0:00 | Pre-Petition | 3118060 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:56 | 11/24/2019 0:00 | Pre-Petition | 3118062 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 10:59 | 11/24/2019 0:00 | Pre-Petition | 3118070 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 11:03 | 11/24/2019 0:00 | Pre-Petition | 3118074 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 11:10 | 11/24/2019 0:00 | Pre-Petition | 3118076 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 11:12 | 11/24/2019 0:00 | Pre-Petition | 3118077 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 11:15 | 11/24/2019 0:00 | Pre-Petition | 3118079 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 11:20 | 11/24/2019 0:00 | Pre-Petition | 3118081 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 11:29 | 11/24/2019 0:00 | Pre-Petition | 3118087 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 11:34 | 11/24/2019 0:00 | Pre-Petition | 3118091 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 11:37 | 11/24/2019 0:00 | Pre-Petition | 3118096 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 11:41 | 11/24/2019 0:00 | Pre-Petition | 3118099 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 11:45 | 11/24/2019 0:00 | Pre-Petition | 3118104 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 11:47 | 11/24/2019 0:00 | Pre-Petition | 3118104 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 11:50 | 11/24/2019 0:00 | Pre-Petition | 3118106 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 12:46 | 11/24/2019 0:00 | Pre-Petition | 3118128 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 12:54 | 11/24/2019 0:00 | Pre-Petition | 3118132 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 13:59 | 11/24/2019 0:00 | Pre-Petition | 3118185 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 14:05 | 11/24/2019 0:00 | Pre-Petition | 3118188 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 14:19 | 11/24/2019 0:00 | Pre-Petition | 3118198 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 15:20 | 11/24/2019 0:00 | Pre-Petition | 3118201 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 15:23 | 11/24/2019 0:00 | Pre-Petition | 3118205 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 15:26 | 11/24/2019 0:00 | Pre-Petition | 3118207 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 15:31 | 11/24/2019 0:00 | Pre-Petition | 3118216 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 15:36 | 11/24/2019 0:00 | Pre-Petition | 3118216 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 15:38 | 11/24/2019 0:00 | Pre-Petition | 3118218 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 15:42 | 11/24/2019 0:00 | Pre-Petition | 3118219 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 15:49 | 11/24/2019 0:00 | Pre-Petition | 3118224 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 15:55 | 11/24/2019 0:00 | Pre-Petition | 3118226 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 15:59 | 11/24/2019 0:00 | Pre-Petition | 3118227 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 16:02 | 11/24/2019 0:00 | Pre-Petition | 3118229 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 16:06 | 11/24/2019 0:00 | Pre-Petition | 3118231 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 16:09 | 11/24/2019 0:00 | Pre-Petition | 3118232 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 16:11 | 11/24/2019 0:00 | Pre-Petition | 3118233 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 16:13 | 11/24/2019 0:00 | Pre-Petition | 3118236 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 16:15 | 11/24/2019 0:00 | Pre-Petition | 3118236 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 16:16 | 11/24/2019 0:00 | Pre-Petition | 3118238 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 16:18 | 11/24/2019 0:00 | Pre-Petition | 3118239 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/25/2019 16:20 | 11/24/2019 0:00 | Pre-Petition | 3118240 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -24 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:13 | 11/23/2019 0:00 | Pre-Petition | 3118241 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:20 | 11/23/2019 0:00 | Pre-Petition | 3118242 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:19 | 11/23/2019 0:00 | Pre-Petition | 3117659 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:22 | 11/23/2019 0:00 | Pre-Petition | 3117660 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:28 | 11/23/2019 0:00 | Pre-Petition | 3117662 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:31 | 11/23/2019 0:00 | Pre-Petition | 3117663 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:33 | 11/23/2019 0:00 | Pre-Petition | 3117665 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:37 | 11/23/2019 0:00 | Pre-Petition | 3117667 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:39 | 11/23/2019 0:00 | Pre-Petition | 3117668 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:42 | 11/23/2019 0:00 | Pre-Petition | 3117671 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:43 | 11/23/2019 0:00 | Pre-Petition | 3117672 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:45 | 11/23/2019 0:00 | Pre-Petition | 3117673 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:46 | 11/23/2019 0:00 | Pre-Petition | 3117674 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:47 | 11/23/2019 0:00 | Pre-Petition | 3117675 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:50 | 11/23/2019 0:00 | Pre-Petition | 3117677 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 6:57 | 11/23/2019 0:00 | Pre-Petition | 3117678 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 7:03 | 11/23/2019 0:00 | Pre-Petition | 3117679 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 7:14 | 11/23/2019 0:00 | Pre-Petition | 3117681 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 7:17 | 11/23/2019 0:00 | Pre-Petition | 3117684 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 7:19 | 11/23/2019 0:00 | Pre-Petition | 3117683 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 7:22 | 11/23/2019 0:00 | Pre-Petition | 3117686 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 7:24 | 11/23/2019 0:00 | Pre-Petition | 3117688 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 7:26 | 11/23/2019 0:00 | Pre-Petition | 3117689 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 7:28 | 11/23/2019 0:00 | Pre-Petition | 3117690 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 7:29 | 11/23/2019 0:00 | Pre-Petition | 3117693 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 7:31 | 11/23/2019 0:00 | Pre-Petition | 3117694 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 7:32 | 11/23/2019 0:00 | Pre-Petition | 3117696 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 7:39 | 11/23/2019 0:00 | Pre-Petition | 3117697 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 7:42 | 11/23/2019 0:00 | Pre-Petition | 3117699 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 8:30 | 11/23/2019 0:00 | Pre-Petition | 3117703 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 8:34 | 11/23/2019 0:00 | Pre-Petition | 3117704 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 8:39 | 11/23/2019 0:00 | Pre-Petition | 3117705 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 8:47 | 11/23/2019 0:00 | Pre-Petition | 3117707 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |

**Frictionless World, LLC**
**A/R Aging Detail - Pre and Post Petition**

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 8:53 | 11/23/2019 0:00 | Pre-Petition | 3117708 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 8:59 | 11/23/2019 0:00 | Pre-Petition | 3117709 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 9:09 | 11/23/2019 0:00 | Pre-Petition | 3117710 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 9:09 | 11/23/2019 0:00 | Pre-Petition | 3117711 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 9:16 | 11/23/2019 0:00 | Pre-Petition | 3117712 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 9:21 | 11/23/2019 0:00 | Pre-Petition | 3117713 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 9:23 | 11/23/2019 0:00 | Pre-Petition | 3117714 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 9:24 | 11/23/2019 0:00 | Pre-Petition | 3117715 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 9:28 | 11/23/2019 0:00 | Pre-Petition | 3117716 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 9:29 | 11/23/2019 0:00 | Pre-Petition | 3117717 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 9:31 | 11/23/2019 0:00 | Pre-Petition | 3117718 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 10:40 | 11/23/2019 0:00 | Pre-Petition | 3117732 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 10:46 | 11/23/2019 0:00 | Pre-Petition | 3117737 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 10:49 | 11/23/2019 0:00 | Pre-Petition | 3117738 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 10:52 | 11/23/2019 0:00 | Pre-Petition | 3117740 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 11:01 | 11/23/2019 0:00 | Pre-Petition | 3117744 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 11:04 | 11/23/2019 0:00 | Pre-Petition | 3117746 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/24/2019 11:13 | 11/23/2019 0:00 | Pre-Petition | 3117753 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -23 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 6:27 | 11/22/2019 0:00 | Pre-Petition | 3117391 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 6:30 | 11/22/2019 0:00 | Pre-Petition | 3117392 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 6:36 | 11/22/2019 0:00 | Pre-Petition | 3117393 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 6:39 | 11/22/2019 0:00 | Pre-Petition | 3117394 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 6:42 | 11/22/2019 0:00 | Pre-Petition | 3117395 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 6:48 | 11/22/2019 0:00 | Pre-Petition | 3117396 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 6:51 | 11/22/2019 0:00 | Pre-Petition | 3117397 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 6:54 | 11/22/2019 0:00 | Pre-Petition | 3117398 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 6:57 | 11/22/2019 0:00 | Pre-Petition | 3117399 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 7:10 | 11/22/2019 0:00 | Pre-Petition | 3117403 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 7:25 | 11/22/2019 0:00 | Pre-Petition | 3117405 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 7:53 | 11/22/2019 0:00 | Pre-Petition | 3117407 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 7:58 | 11/22/2019 0:00 | Pre-Petition | 3117408 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 8:09 | 11/22/2019 0:00 | Pre-Petition | 3117409 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 8:47 | 11/22/2019 0:00 | Pre-Petition | 3117429 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 8:51 | 11/22/2019 0:00 | Pre-Petition | 3117432 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 8:57 | 11/22/2019 0:00 | Pre-Petition | 3117437 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 9:04 | 11/22/2019 0:00 | Pre-Petition | 3117439 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 9:10 | 11/22/2019 0:00 | Pre-Petition | 3117440 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 9:15 | 11/22/2019 0:00 | Pre-Petition | 3117444 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 9:27 | 11/22/2019 0:00 | Pre-Petition | 3117455 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 9:31 | 11/22/2019 0:00 | Pre-Petition | 3117460 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 16:25 | 11/22/2019 0:00 | Pre-Petition | 3117466 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 16:29 | 11/22/2019 0:00 | Pre-Petition | 3117652 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 16:33 | 11/22/2019 0:00 | Pre-Petition | 3117653 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 16:36 | 11/22/2019 0:00 | Pre-Petition | 3117655 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 16:40 | 11/22/2019 0:00 | Pre-Petition | 3117656 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 16:44 | 11/22/2019 0:00 | Pre-Petition | 3117657 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/23/2019 16:47 | 11/22/2019 0:00 | Pre-Petition | 3117658 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -22 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:07 | 11/19/2019 0:00 | Pre-Petition | 3117175 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:13 | 11/19/2019 0:00 | Pre-Petition | 3117177 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:18 | 11/19/2019 0:00 | Pre-Petition | 3117178 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:23 | 11/19/2019 0:00 | Pre-Petition | 3117180 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:25 | 11/19/2019 0:00 | Pre-Petition | 3117181 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:32 | 11/19/2019 0:00 | Pre-Petition | 3117183 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:34 | 11/19/2019 0:00 | Pre-Petition | 3117184 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:36 | 11/19/2019 0:00 | Pre-Petition | 3117186 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:38 | 11/19/2019 0:00 | Pre-Petition | 3117187 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:40 | 11/19/2019 0:00 | Pre-Petition | 3117188 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:40 | 11/19/2019 0:00 | Pre-Petition | 3117189 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:43 | 11/19/2019 0:00 | Pre-Petition | 3117190 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:47 | 11/19/2019 0:00 | Pre-Petition | 3117191 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:51 | 11/19/2019 0:00 | Pre-Petition | 3117192 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:53 | 11/19/2019 0:00 | Pre-Petition | 3117193 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:55 | 11/19/2019 0:00 | Pre-Petition | 3117194 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 6:56 | 11/19/2019 0:00 | Pre-Petition | 3117196 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 7:00 | 11/19/2019 0:00 | Pre-Petition | 3117197 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 7:01 | 11/19/2019 0:00 | Pre-Petition | 3117199 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 7:03 | 11/19/2019 0:00 | Pre-Petition | 3117200 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 7:09 | 11/19/2019 0:00 | Pre-Petition | 3117203 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 7:12 | 11/19/2019 0:00 | Pre-Petition | 3117204 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 7:13 | 11/19/2019 0:00 | Pre-Petition | 3117205 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 7:24 | 11/19/2019 0:00 | Pre-Petition | 3117206 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 7:38 | 11/19/2019 0:00 | Pre-Petition | 3117208 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 7:45 | 11/19/2019 0:00 | Pre-Petition | 3117210 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 7:49 | 11/19/2019 0:00 | Pre-Petition | 3117211 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 7:52 | 11/19/2019 0:00 | Pre-Petition | 3117212 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 7:59 | 11/19/2019 0:00 | Pre-Petition | 3117213 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 8:04 | 11/19/2019 0:00 | Pre-Petition | 3117214 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 8:14 | 11/19/2019 0:00 | Pre-Petition | 3117216 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 8:23 | 11/19/2019 0:00 | Pre-Petition | 3117217 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 8:27 | 11/19/2019 0:00 | Pre-Petition | 3117218 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 8:38 | 11/19/2019 0:00 | Pre-Petition | 3117223 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 8:47 | 11/19/2019 0:00 | Pre-Petition | 3117225 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 8:54 | 11/19/2019 0:00 | Pre-Petition | 3117226 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 8:57 | 11/19/2019 0:00 | Pre-Petition | 3117227 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 9:02 | 11/19/2019 0:00 | Pre-Petition | 3117228 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/20/2019 15:12 | 11/19/2019 0:00 | Pre-Petition | 3117390 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -19 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:13 | 11/18/2019 0:00 | Pre-Petition | 3116868 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:19 | 11/18/2019 0:00 | Pre-Petition | 3116869 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:22 | 11/18/2019 0:00 | Pre-Petition | 3116871 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:27 | 11/18/2019 0:00 | Pre-Petition | 3116872 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:30 | 11/18/2019 0:00 | Pre-Petition | 3116873 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:32 | 11/18/2019 0:00 | Pre-Petition | 3116875 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:35 | 11/18/2019 0:00 | Pre-Petition | 3116876 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:38 | 11/18/2019 0:00 | Pre-Petition | 3116878 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:41 | 11/18/2019 0:00 | Pre-Petition | 3116879 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:44 | 11/18/2019 0:00 | Pre-Petition | 3116880 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:46 | 11/18/2019 0:00 | Pre-Petition | 3116881 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:47 | 11/18/2019 0:00 | Pre-Petition | 3116882 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:50 | 11/18/2019 0:00 | Pre-Petition | 3116883 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:53 | 11/18/2019 0:00 | Pre-Petition | 3116884 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:56 | 11/18/2019 0:00 | Pre-Petition | 3116886 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 6:57 | 11/18/2019 0:00 | Pre-Petition | 3116887 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 7:01 | 11/18/2019 0:00 | Pre-Petition | 3116888 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 7:05 | 11/18/2019 0:00 | Pre-Petition | 3116889 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 7:10 | 11/18/2019 0:00 | Pre-Petition | 3116890 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 7:16 | 11/18/2019 0:00 | Pre-Petition | 3116891 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 7:21 | 11/18/2019 0:00 | Pre-Petition | 3116893 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 7:25 | 11/18/2019 0:00 | Pre-Petition | 3116894 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |

**Frictionless World, LLC**
**A/R Aging Detail - Pre and Post Petition**

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 7:28 | 11/18/2019 0:00 | Pre-Petition | 3116896 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 7:31 | 11/18/2019 0:00 | Pre-Petition | 3116897 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 7:35 | 11/18/2019 0:00 | Pre-Petition | 3116902 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 7:38 | 11/18/2019 0:00 | Pre-Petition | 3116903 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 7:41 | 11/18/2019 0:00 | Pre-Petition | 3116904 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 7:46 | 11/18/2019 0:00 | Pre-Petition | 3116905 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 7:50 | 11/18/2019 0:00 | Pre-Petition | 3116906 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 7:53 | 11/18/2019 0:00 | Pre-Petition | 3116908 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 8:02 | 11/18/2019 0:00 | Pre-Petition | 3116910 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 8:04 | 11/18/2019 0:00 | Pre-Petition | 3116910 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 8:08 | 11/18/2019 0:00 | Pre-Petition | 3116911 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 8:11 | 11/18/2019 0:00 | Pre-Petition | 3116912 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 8:14 | 11/18/2019 0:00 | Pre-Petition | 3116913 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 8:17 | 11/18/2019 0:00 | Pre-Petition | 3116915 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 8:38 | 11/18/2019 0:00 | Pre-Petition | 3116924 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 9:10 | 11/18/2019 0:00 | Pre-Petition | 3116935 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 9:14 | 11/18/2019 0:00 | Pre-Petition | 3116937 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 9:32 | 11/18/2019 0:00 | Pre-Petition | 3116939 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 9:29 | 11/18/2019 0:00 | Pre-Petition | 3116946 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 9:32 | 11/18/2019 0:00 | Pre-Petition | 3116949 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 9:36 | 11/18/2019 0:00 | Pre-Petition | 3116952 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 9:47 | 11/18/2019 0:00 | Pre-Petition | 3116956 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 9:50 | 11/18/2019 0:00 | Pre-Petition | 3116958 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 9:54 | 11/18/2019 0:00 | Pre-Petition | 3116961 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 9:58 | 11/18/2019 0:00 | Pre-Petition | 3116965 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 10:13 | 11/18/2019 0:00 | Pre-Petition | 3116979 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 10:20 | 11/18/2019 0:00 | Pre-Petition | 3116979 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 10:40 | 11/18/2019 0:00 | Pre-Petition | 3116987 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 10:41 | 11/18/2019 0:00 | Pre-Petition | 3116988 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 10:44 | 11/18/2019 0:00 | Pre-Petition | 3116991 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 10:48 | 11/18/2019 0:00 | Pre-Petition | 3116993 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 10:51 | 11/18/2019 0:00 | Pre-Petition | 3116994 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 10:54 | 11/18/2019 0:00 | Pre-Petition | 3116995 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 11:17 | 11/18/2019 0:00 | Pre-Petition | 3117006 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 11:21 | 11/18/2019 0:00 | Pre-Petition | 3117007 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 11:32 | 11/18/2019 0:00 | Pre-Petition | 3117009 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 11:35 | 11/18/2019 0:00 | Pre-Petition | 3117011 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 11:39 | 11/18/2019 0:00 | Pre-Petition | 3117012 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 11:44 | 11/18/2019 0:00 | Pre-Petition | 3117015 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 11:47 | 11/18/2019 0:00 | Pre-Petition | 3117018 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 11:50 | 11/18/2019 0:00 | Pre-Petition | 3117020 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 11:56 | 11/18/2019 0:00 | Pre-Petition | 3117023 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 12:39 | 11/18/2019 0:00 | Pre-Petition | 3117039 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 12:56 | 11/18/2019 0:00 | Pre-Petition | 3117054 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 12:59 | 11/18/2019 0:00 | Pre-Petition | 3117057 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 13:03 | 11/18/2019 0:00 | Pre-Petition | 3117060 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 13:07 | 11/18/2019 0:00 | Pre-Petition | 3117096 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 13:43 | 11/18/2019 0:00 | Pre-Petition | 3117099 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 13:51 | 11/18/2019 0:00 | Pre-Petition | 3117101 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 13:55 | 11/18/2019 0:00 | Pre-Petition | 3117105 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 13:59 | 11/18/2019 0:00 | Pre-Petition | 3117107 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 14:57 | 11/18/2019 0:00 | Pre-Petition | 3117119 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 15:01 | 11/18/2019 0:00 | Pre-Petition | 3117105 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 15:10 | 11/18/2019 0:00 | Pre-Petition | 3117123 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 15:14 | 11/18/2019 0:00 | Pre-Petition | 3117126 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 15:17 | 11/18/2019 0:00 | Pre-Petition | 3117129 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 15:21 | 11/18/2019 0:00 | Pre-Petition | 3117135 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 15:24 | 11/18/2019 0:00 | Pre-Petition | 3117137 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 15:32 | 11/18/2019 0:00 | Pre-Petition | 3117138 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 15:40 | 11/18/2019 0:00 | Pre-Petition | 3117141 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 15:44 | 11/18/2019 0:00 | Pre-Petition | 3117147 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 15:55 | 11/18/2019 0:00 | Pre-Petition | 3117149 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 16:03 | 11/18/2019 0:00 | Pre-Petition | 3117154 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 16:06 | 11/18/2019 0:00 | Pre-Petition | 3117157 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 16:12 | 11/18/2019 0:00 | Pre-Petition | 3117162 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 16:34 | 11/18/2019 0:00 | Pre-Petition | 3117168 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 16:37 | 11/18/2019 0:00 | Pre-Petition | 3117168 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 16:41 | 11/18/2019 0:00 | Pre-Petition | 3117171 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 16:51 | 11/18/2019 0:00 | Pre-Petition | 3117172 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/19/2019 16:54 | 11/18/2019 0:00 | Pre-Petition | 3117174 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -18 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/18/2019 8:40 | 11/15/2019 0:00 | Pre-Petition | 3116721 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -17 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/17/2019 14:23 | 11/16/2019 0:00 | Pre-Petition | 3116558 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -16 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/17/2019 14:29 | 11/16/2019 0:00 | Pre-Petition | 3116561 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -16 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/17/2019 14:49 | 11/16/2019 0:00 | Pre-Petition | 3116570 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -16 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/17/2019 14:58 | 11/16/2019 0:00 | Pre-Petition | 3116579 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -16 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/17/2019 15:03 | 11/16/2019 0:00 | Pre-Petition | 3116586 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -16 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/17/2019 15:07 | 11/16/2019 0:00 | Pre-Petition | 3116589 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -16 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/17/2019 15:12 | 11/16/2019 0:00 | Pre-Petition | 3116593 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -16 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/17/2019 15:16 | 11/16/2019 0:00 | Pre-Petition | 3116597 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -16 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/17/2019 15:42 | 11/16/2019 0:00 | Pre-Petition | 3116601 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -16 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/17/2019 15:46 | 11/16/2019 0:00 | Pre-Petition | 3116613 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -16 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/17/2019 16:10 | 11/16/2019 0:00 | Pre-Petition | 3116616 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -16 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/17/2019 16:05 | 11/16/2019 0:00 | Pre-Petition | 3116623 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -16 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/17/2019 16:30 | 11/16/2019 0:00 | Pre-Petition | 3116635 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -16 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 7:46 | 11/15/2019 0:00 | Pre-Petition | 3116149 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 7:53 | 11/15/2019 0:00 | Pre-Petition | 3116153 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 7:57 | 11/15/2019 0:00 | Pre-Petition | 3116154 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 8:00 | 11/15/2019 0:00 | Pre-Petition | 3116156 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 8:03 | 11/15/2019 0:00 | Pre-Petition | 3116158 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 9:25 | 11/15/2019 0:00 | Pre-Petition | 3116180 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 9:38 | 11/15/2019 0:00 | Pre-Petition | 3116187 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 9:44 | 11/15/2019 0:00 | Pre-Petition | 3116188 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 9:49 | 11/15/2019 0:00 | Pre-Petition | 3116190 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 9:54 | 11/15/2019 0:00 | Pre-Petition | 3116191 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 9:58 | 11/15/2019 0:00 | Pre-Petition | 3116193 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 10:21 | 11/15/2019 0:00 | Pre-Petition | 3116193 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 10:28 | 11/15/2019 0:00 | Pre-Petition | 3116195 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 10:35 | 11/15/2019 0:00 | Pre-Petition | 3116198 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 10:40 | 11/15/2019 0:00 | Pre-Petition | 3116198 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 10:58 | 11/15/2019 0:00 | Pre-Petition | 3116202 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 11:05 | 11/15/2019 0:00 | Pre-Petition | 3116203 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 11:20 | 11/15/2019 0:00 | Pre-Petition | 3116207 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 11:23 | 11/15/2019 0:00 | Pre-Petition | 3116227 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 12:39 | 11/15/2019 0:00 | Pre-Petition | 3116235 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 12:44 | 11/15/2019 0:00 | Pre-Petition | 3116239 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 12:48 | 11/15/2019 0:00 | Pre-Petition | 3116242 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 12:51 | 11/15/2019 0:00 | Pre-Petition | 3116245 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/16/2019 12:57 | 11/15/2019 0:00 | Pre-Petition | 3116248 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -15 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/13/2019 12:13 | 11/12/2019 0:00 | Pre-Petition | 3116080 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -12 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/13/2019 12:19 | 11/12/2019 0:00 | Pre-Petition | 3115355 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -12 | 30 Days or Less |
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 9/11/2019 8:18 | 11/10/2019 0:00 | Pre-Petition | 3115354 | $ 345.00 | $ - | $ 345.00 | 10/31/2019 | -11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/30/2019 9:01 | 12/29/2019 0:00 | Post-Petition | 3121531 | $ 330.00 | $ - | $ 330.00 | 10/31/2019 | -59 | 30 Days or Less |

Frictionless World, LLC
A/R Aging Detail - Pre and Post Petition

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/30/2019 9:55 | 12/29/2019 0:00 | Post-Petition | 3121546 | $ 354.00 | $ - | $ 354.00 | 10/31/2019 | -59 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/30/2019 11:33 | 12/29/2019 0:00 | Post-Petition | 3121568 | $ 142.00 | $ - | $ 142.00 | 10/31/2019 | -59 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/30/2019 15:51 | 12/29/2019 0:00 | Post-Petition | 3121578 | $ 354.00 | $ - | $ 354.00 | 10/31/2019 | -59 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/29/2019 10:56 | 12/28/2019 0:00 | Post-Petition | 3121500 | $ 572.00 | $ - | $ 572.00 | 10/31/2019 | -58 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/29/2019 11:00 | 12/28/2019 0:00 | Post-Petition | 3121501 | $ 329.00 | $ - | $ 329.00 | 10/31/2019 | -58 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/28/2019 7:25 | 12/27/2019 0:00 | Post-Petition | 3121192 | $ 55.00 | $ - | $ 55.00 | 10/31/2019 | -57 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/28/2019 7:30 | 12/27/2019 0:00 | Post-Petition | 3121194 | $ 55.00 | $ - | $ 55.00 | 10/31/2019 | -57 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/28/2019 11:40 | 12/27/2019 0:00 | Post-Petition | 3121284 | $ 145.00 | $ - | $ 145.00 | 10/31/2019 | -57 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/23/2019 8:04 | 12/22/2019 0:00 | Post-Petition | 3120919 | $ 161.00 | $ - | $ 161.00 | 10/31/2019 | -52 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/23/2019 9:36 | 12/22/2019 0:00 | Post-Petition | 3120936 | $ 329.00 | $ - | $ 329.00 | 10/31/2019 | -52 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/22/2019 14:18 | 12/21/2019 0:00 | Post-Petition | 3120877 | $ 329.00 | $ - | $ 329.00 | 10/31/2019 | -51 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/21/2019 9:15 | 12/20/2019 0:00 | Post-Petition | 3120664 | $ 145.00 | $ - | $ 145.00 | 10/31/2019 | -50 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/21/2019 9:52 | 12/20/2019 0:00 | Post-Petition | 3120679 | $ 572.00 | $ - | $ 572.00 | 10/31/2019 | -50 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/21/2019 13:42 | 12/20/2019 0:00 | Post-Petition | 3120738 | $ 142.00 | $ - | $ 142.00 | 10/31/2019 | -50 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/16/2019 9:44 | 12/15/2019 0:00 | Post-Petition | 3120370 | $ 329.00 | $ - | $ 329.00 | 10/31/2019 | -45 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/16/2019 9:48 | 12/15/2019 0:00 | Post-Petition | 3120372 | $ 572.00 | $ - | $ 572.00 | 10/31/2019 | -45 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/16/2019 13:50 | 12/15/2019 0:00 | Post-Petition | 3120406 | $ 145.00 | $ - | $ 145.00 | 10/31/2019 | -45 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/14/2019 10:31 | 12/13/2019 0:00 | Post-Petition | 3120040 | $ 572.00 | $ - | $ 572.00 | 10/31/2019 | -43 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/14/2019 10:41 | 12/13/2019 0:00 | Post-Petition | 3120043 | $ 572.00 | $ - | $ 572.00 | 10/31/2019 | -43 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/14/2019 11:34 | 12/13/2019 0:00 | Post-Petition | 3120064 | $ 329.00 | $ - | $ 329.00 | 10/31/2019 | -43 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/14/2019 11:41 | 12/13/2019 0:00 | Post-Petition | 3120066 | $ 329.00 | $ - | $ 329.00 | 10/31/2019 | -43 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/14/2019 12:00 | 12/13/2019 0:00 | Post-Petition | 3120071 | $ 107.00 | $ - | $ 107.00 | 10/31/2019 | -43 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/14/2019 12:32 | 12/13/2019 0:00 | Post-Petition | 3120072 | $ 107.00 | $ - | $ 107.00 | 10/31/2019 | -43 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/9/2019 7:49 | 12/8/2019 0:00 | Post-Petition | 3119699 | $ 329.00 | $ - | $ 329.00 | 10/31/2019 | -38 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/8/2019 16:03 | 12/7/2019 0:00 | Post-Petition | 3119658 | $ 145.00 | $ - | $ 145.00 | 10/31/2019 | -37 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/7/2019 7:42 | 12/6/2019 0:00 | Post-Petition | 3119359 | $ 55.00 | $ - | $ 55.00 | 10/31/2019 | -36 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/7/2019 8:18 | 12/6/2019 0:00 | Post-Petition | 3119378 | $ 54.60 | $ - | $ 54.60 | 10/31/2019 | -36 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/4/2019 9:23 | 12/3/2019 0:00 | Post-Petition | 3119285 | $ 330.00 | $ - | $ 330.00 | 10/31/2019 | -33 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/4/2019 9:27 | 12/3/2019 0:00 | Post-Petition | 3119288 | $ 354.00 | $ - | $ 354.00 | 10/31/2019 | -33 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/3/2019 15:49 | 12/2/2019 0:00 | Post-Petition | 3119240 | $ 55.00 | $ - | $ 55.00 | 10/31/2019 | -32 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/30/2019 9:38 | 11/29/2019 0:00 | Post-Petition | 3118585 | $ 142.00 | $ - | $ 142.00 | 10/31/2019 | -29 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/30/2019 13:56 | 11/29/2019 0:00 | Post-Petition | 3118669 | $ 142.00 | $ - | $ 142.00 | 10/31/2019 | -29 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/27/2019 8:57 | 11/26/2019 0:00 | Post-Petition | 3118428 | $ 572.00 | $ - | $ 572.00 | 10/31/2019 | -26 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/26/2019 14:11 | 11/25/2019 0:00 | Post-Petition | 3118335 | $ 142.00 | $ - | $ 142.00 | 10/31/2019 | -25 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/26/2019 14:45 | 11/25/2019 0:00 | Post-Petition | 3118339 | $ 901.00 | $ - | $ 901.00 | 10/31/2019 | -25 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/26/2019 14:55 | 11/25/2019 0:00 | Post-Petition | 3118340 | $ 901.00 | $ - | $ 901.00 | 10/31/2019 | -25 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/25/2019 9:55 | 11/24/2019 0:00 | Post-Petition | 3118014 | $ 107.00 | $ - | $ 107.00 | 10/31/2019 | -24 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/23/2019 7:30 | 11/22/2019 0:00 | Post-Petition | 3117404 | $ 55.00 | $ - | $ 55.00 | 10/31/2019 | -22 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/23/2019 8:33 | 11/22/2019 0:00 | Post-Petition | 3117423 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | -22 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/23/2019 8:49 | 11/22/2019 0:00 | Post-Petition | 3117431 | $ 145.00 | $ - | $ 145.00 | 10/31/2019 | -22 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/23/2019 9:39 | 11/22/2019 0:00 | Post-Petition | 3117470 | $ 572.00 | $ - | $ 572.00 | 10/31/2019 | -22 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/23/2019 15:39 | 11/22/2019 0:00 | Post-Petition | 3117628 | $ 329.00 | $ - | $ 329.00 | 10/31/2019 | -22 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/20/2019 13:31 | 11/19/2019 0:00 | Post-Petition | 3117377 | $ 354.00 | $ - | $ 354.00 | 10/31/2019 | -19 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/18/2019 13:15 | 11/17/2019 0:00 | Post-Petition | 3116807 | $ 107.00 | $ - | $ 107.00 | 10/31/2019 | -17 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/18/2019 15:18 | 11/17/2019 0:00 | Post-Petition | 3116859 | $ 55.00 | $ - | $ 55.00 | 10/31/2019 | -17 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/18/2019 16:07 | 11/17/2019 0:00 | Post-Petition | 3116865 | $ 329.00 | $ - | $ 329.00 | 10/31/2019 | -17 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/17/2019 14:58 | 11/16/2019 0:00 | Post-Petition | 3116580 | $ 38.50 | $ - | $ 38.50 | 10/31/2019 | -16 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/16/2019 7:45 | 11/15/2019 0:00 | Post-Petition | 3116149 | $ 38.50 | $ - | $ 38.50 | 10/31/2019 | -15 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/16/2019 15:43 | 11/15/2019 0:00 | Post-Petition | 3116315 | $ 145.00 | $ - | $ 145.00 | 10/31/2019 | -15 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/16/2019 15:52 | 11/15/2019 0:00 | Post-Petition | 3116320 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | -15 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/16/2019 16:07 | 11/15/2019 0:00 | Post-Petition | 3116327 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | -15 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/16/2019 16:17 | 11/15/2019 0:00 | Post-Petition | 3116335 | $ 330.00 | $ - | $ 330.00 | 10/31/2019 | -15 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/13/2019 10:00 | 11/12/2019 0:00 | Post-Petition | 3116006 | $ 142.00 | $ - | $ 142.00 | 10/31/2019 | -12 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/13/2019 10:37 | 11/12/2019 0:00 | Post-Petition | 3116023 | $ 145.00 | $ - | $ 145.00 | 10/31/2019 | -12 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/13/2019 10:43 | 11/12/2019 0:00 | Post-Petition | 3116023 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | -12 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/13/2019 10:46 | 11/12/2019 0:00 | Post-Petition | 3116025 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | -12 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/13/2019 11:31 | 11/12/2019 0:00 | Post-Petition | 3116057 | $ 354.00 | $ - | $ 354.00 | 10/31/2019 | -12 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/12/2019 8:40 | 11/11/2019 0:00 | Post-Petition | 3115651 | $ 901.00 | $ - | $ 901.00 | 10/31/2019 | -11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/12/2019 13:20 | 11/11/2019 0:00 | Post-Petition | 3115794 | $ 142.00 | $ - | $ 142.00 | 10/31/2019 | -11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/12/2019 13:30 | 11/11/2019 0:00 | Post-Petition | 3115803 | $ 572.00 | $ - | $ 572.00 | 10/31/2019 | -11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/12/2019 14:28 | 11/11/2019 0:00 | Post-Petition | 3115843 | $ 330.00 | $ - | $ 330.00 | 10/31/2019 | -11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/12/2019 14:32 | 11/11/2019 0:00 | Post-Petition | 3115846 | $ 330.00 | $ - | $ 330.00 | 10/31/2019 | -11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/12/2019 16:04 | 11/11/2019 0:00 | Post-Petition | 3115881 | $ 735.00 | $ - | $ 735.00 | 10/31/2019 | -11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/12/2019 16:04 | 11/11/2019 0:00 | Post-Petition | 3115893 | $ 240.00 | $ - | $ 240.00 | 10/31/2019 | -11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/12/2019 16:06 | 11/11/2019 0:00 | Post-Petition | 3115895 | $ 200.00 | $ - | $ 200.00 | 10/31/2019 | -11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/11/2019 13:38 | 11/10/2019 0:00 | Post-Petition | 3115500 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/11/2019 14:23 | 11/10/2019 0:00 | Post-Petition | 3115533 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/11/2019 15:00 | 11/10/2019 0:00 | Post-Petition | 3115554 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/11/2019 15:05 | 11/10/2019 0:00 | Post-Petition | 3115598 | $ 107.00 | $ - | $ 107.00 | 10/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/11/2019 16:10 | 11/10/2019 0:00 | Post-Petition | 3115603 | $ 735.00 | $ - | $ 735.00 | 10/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/9/2019 11:31 | 11/8/2019 0:00 | Post-Petition | 3115197 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | -8 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/9/2019 7:34 | 11/8/2019 0:00 | Post-Petition | 3114838 | $ 330.00 | $ - | $ 330.00 | 10/31/2019 | -8 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/9/2019 7:33 | 11/8/2019 0:00 | Post-Petition | 3114839 | $ 354.00 | $ - | $ 354.00 | 10/31/2019 | -8 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/9/2019 7:37 | 11/8/2019 0:00 | Post-Petition | 3114840 | $ 880.00 | $ - | $ 880.00 | 10/31/2019 | -8 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/5/2019 15:59 | 11/4/2019 0:00 | Post-Petition | 3114545 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | -4 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/4/2019 12:45 | 11/3/2019 0:00 | Post-Petition | 3114188 | $ 240.00 | $ - | $ 240.00 | 10/31/2019 | -3 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/4/2019 15:04 | 11/3/2019 0:00 | Post-Petition | 3114188 | $ 107.00 | $ - | $ 107.00 | 10/31/2019 | -3 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/4/2019 15:04 | 11/3/2019 0:00 | Post-Petition | 3114206 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | -3 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/3/2019 9:44 | 11/2/2019 0:00 | Post-Petition | 3113837 | $ 115.50 | $ - | $ 115.50 | 10/31/2019 | -2 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/3/2019 10:50 | 11/2/2019 0:00 | Post-Petition | 3113867 | $ 330.00 | $ - | $ 330.00 | 10/31/2019 | -2 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/3/2019 10:54 | 11/2/2019 0:00 | Post-Petition | 3113867 | $ 330.00 | $ - | $ 330.00 | 10/31/2019 | -2 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/3/2019 11:09 | 11/2/2019 0:00 | Post-Petition | 3113887 | $ 240.00 | $ - | $ 240.00 | 10/31/2019 | -2 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/3/2019 13:42 | 11/2/2019 0:00 | Post-Petition | 3113947 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | -2 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 9/3/2019 14:00 | 11/2/2019 0:00 | Post-Petition | 3113950 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | -2 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/29/2019 8:22 | 10/28/2019 0:00 | Post-Petition | 3113729 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | 3 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/29/2019 8:52 | 10/28/2019 0:00 | Post-Petition | 3113378 | $ 55.00 | $ - | $ 55.00 | 10/31/2019 | 3 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/29/2019 8:52 | 10/28/2019 0:00 | Post-Petition | 3113397 | $ 572.00 | $ - | $ 572.00 | 10/31/2019 | 3 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/29/2019 8:59 | 10/28/2019 0:00 | Post-Petition | 3113397 | $ 354.00 | $ - | $ 354.00 | 10/31/2019 | 3 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/27/2019 7:55 | 10/26/2019 0:00 | Post-Petition | 3112827 | $ 55.00 | $ - | $ 55.00 | 10/31/2019 | 5 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/27/2019 7:55 | 10/26/2019 0:00 | Post-Petition | 3112827 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | 5 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/26/2019 7:08 | 10/25/2019 0:00 | Post-Petition | 3112523 | $ 55.00 | $ - | $ 55.00 | 10/31/2019 | 6 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/26/2019 8:45 | 10/25/2019 0:00 | Post-Petition | 3112547 | $ 735.00 | $ - | $ 735.00 | 10/31/2019 | 6 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/23/2019 9:57 | 10/22/2019 0:00 | Post-Petition | 3112429 | $ 1,188.00 | $ - | $ 1,188.00 | 10/31/2019 | 9 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/23/2019 11:31 | 10/22/2019 0:00 | Post-Petition | 3112472 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | 9 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/23/2019 11:35 | 10/22/2019 0:00 | Post-Petition | 3112222 | $ 1,188.00 | $ - | $ 1,188.00 | 10/31/2019 | 9 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/22/2019 10:28 | 10/21/2019 0:00 | Post-Petition | 3112252 | $ 572.00 | $ - | $ 572.00 | 10/31/2019 | 10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/20/2019 9:30 | 10/19/2019 0:00 | Post-Petition | 3112257 | $ 330.00 | $ - | $ 330.00 | 10/31/2019 | 12 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/20/2019 14:03 | 10/19/2019 0:00 | Post-Petition | 3111763 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | 12 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/20/2019 14:03 | 10/19/2019 0:00 | Post-Petition | 3111764 | $ 205.00 | $ - | $ 205.00 | 10/31/2019 | 12 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/19/2019 9:33 | 10/18/2019 0:00 | Post-Petition | 3111387 | $ 38.50 | $ - | $ 38.50 | 10/31/2019 | 13 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/19/2019 11:13 | 10/18/2019 0:00 | Post-Petition | 3111391 | $ 55.00 | $ - | $ 55.00 | 10/31/2019 | 13 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 8/19/2019 11:27 | 10/18/2019 0:00 | Post-Petition | 3111391 | $ 55.00 | $ - | $ 55.00 | 10/31/2019 | 13 | 30 Days or Less |
| 159578 | TSC STORES - PEAVEY | 9/27/2019 10:35 | 11/26/2019 0:00 | Post-Petition | 3118466 | $ 285.00 | $ - | $ 285.00 | 10/31/2019 | -26 | 30 Days or Less |
| 159578 | TSC STORES - PEAVEY | 9/25/2019 8:14 | 11/24/2019 0:00 | Post-Petition | 3117981 | $ 735.00 | $ - | $ 735.00 | 10/31/2019 | -24 | 30 Days or Less |
| 156065 | VM EXPRESS | 9/19/2019 14:08 | 11/14/2019 0:00 | Post-Petition | 3120305 | $ 246.02 | $ - | $ 246.02 | 10/31/2019 | -14 | 30 Days or Less |
| 156065 | VM EXPRESS | 10/15/2019 15:43 | 11/14/2019 0:00 | Post-Petition | 3120325 | $ 3,268.19 | $ - | $ 3,268.19 | 10/31/2019 | -14 | 30 Days or Less |
| 156065 | VM EXPRESS | 10/15/2019 15:43 | 11/14/2019 0:00 | Post-Petition | 3120097 | $ 210.68 | $ - | $ 210.68 | 10/31/2019 | -13 | 30 Days or Less |
| 156065 | VM EXPRESS | 10/14/2019 8:48 | 11/13/2019 0:00 | Post-Petition | 3120135 | $ 4,894.18 | $ - | $ 4,894.18 | 10/31/2019 | -13 | 30 Days or Less |
| 156065 | VM EXPRESS | 10/11/2019 14:20 | 11/10/2019 0:00 | Post-Petition | 3119990 | $ 5,089.32 | $ - | $ 5,089.32 | 10/31/2019 | -10 | 30 Days or Less |
| 156065 | VM EXPRESS | 10/11/2019 14:51 | 11/10/2019 0:00 | Post-Petition | 3119991 | $ 5,021.27 | $ - | $ 5,021.27 | 10/31/2019 | -10 | 30 Days or Less |
| 128689 | WALMART STORE/DC | 3/28/2019 12:48 | 6/4/2019 0:00 | Post-Petition | 3089763 | $ 543.04 | $ - | $ 543.04 | 10/31/2019 | 97 | Over 90 Days |
| 128689 | WALMART STORE/DC | 2/4/2019 14:13 | 6/4/2019 0:00 | Post-Petition | 3084360 | $ 4,498.80 | $ - | $ 4,498.80 | 10/31/2019 | 149 | Over 90 Days |
| 128689 | WALMART STORE/DC | 1/22/2019 11:36 | 5/22/2019 0:00 | Post-Petition | 3083131 | $ 2,277.52 | $ - | $ 2,277.52 | 10/31/2019 | 162 | Over 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 10/7/2019 15:37 | 11/6/2019 0:00 | Post-Petition | 3118653 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 1 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 10/7/2019 15:45 | 11/6/2019 0:00 | Post-Petition | 3118648 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 1 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/30/2019 13:45 | 10/30/2019 0:00 | Post-Petition | 3118664 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 1 | 30 Days or Less |

**Frictionless World, LLC**
**A/R Aging Detail - Pre and Post Petition**

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116733 | WOODSPLITTERS DIRECT | 9/26/2019 11:02 | 10/26/2019 0:00 | Pre-Petition | 3118265 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 5 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/26/2019 15:01 | 10/26/2019 0:00 | Pre-Petition | 3118343 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 5 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/24/2019 16:16 | 10/24/2019 0:00 | Pre-Petition | 3117909 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 7 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/24/2019 16:18 | 10/24/2019 0:00 | Pre-Petition | 3117910 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 7 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/24/2019 16:19 | 10/24/2019 0:00 | Pre-Petition | 3117911 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 7 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/24/2019 16:20 | 10/24/2019 0:00 | Pre-Petition | 3117913 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 7 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/18/2019 14:09 | 10/18/2019 0:00 | Pre-Petition | 3116840 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 13 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/18/2019 14:11 | 10/18/2019 0:00 | Pre-Petition | 3116841 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 13 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/18/2019 14:12 | 10/18/2019 0:00 | Pre-Petition | 3116844 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 13 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/18/2019 14:18 | 10/18/2019 0:00 | Pre-Petition | 3116847 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 13 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/13/2019 11:36 | 10/13/2019 0:00 | Pre-Petition | 3116062 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 18 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/12/2019 7:21 | 10/12/2019 0:00 | Pre-Petition | 3115623 | $ (47.25) | $ - | $ (47.25) | 10/31/2019 | 19 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/12/2019 12:49 | 10/12/2019 0:00 | Pre-Petition | 3115774 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 19 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/11/2019 13:49 | 10/11/2019 0:00 | Pre-Petition | 3115509 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 20 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/11/2019 13:52 | 10/11/2019 0:00 | Pre-Petition | 3115514 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 20 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/11/2019 13:54 | 10/11/2019 0:00 | Pre-Petition | 3115515 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 20 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/5/2019 13:44 | 10/5/2019 0:00 | Pre-Petition | 3114468 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 26 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/5/2019 14:13 | 10/5/2019 0:00 | Pre-Petition | 3114486 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 26 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/3/2019 8:41 | 10/3/2019 0:00 | Pre-Petition | 3113786 | $ 79.00 | $ - | $ 79.00 | 10/31/2019 | 28 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/3/2019 8:53 | 10/3/2019 0:00 | Pre-Petition | 3113796 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 28 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/3/2019 8:55 | 10/3/2019 0:00 | Pre-Petition | 3113797 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 28 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/3/2019 11:35 | 10/3/2019 0:00 | Pre-Petition | 3113891 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 28 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 9/3/2019 15:39 | 10/3/2019 0:00 | Pre-Petition | 3113979 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 28 | 30 Days or Less |
| 116733 | WOODSPLITTERS DIRECT | 8/27/2019 15:53 | 9/26/2019 0:00 | Pre-Petition | 3113057 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 35 | 31 to 60 Days |
| 116733 | WOODSPLITTERS DIRECT | 8/27/2019 15:55 | 9/26/2019 0:00 | Pre-Petition | 3113058 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 35 | 31 to 60 Days |
| 116733 | WOODSPLITTERS DIRECT | 8/22/2019 14:27 | 9/21/2019 0:00 | Pre-Petition | 3112321 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 40 | 31 to 60 Days |
| 116733 | WOODSPLITTERS DIRECT | 8/22/2019 14:29 | 9/21/2019 0:00 | Pre-Petition | 3112322 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 40 | 31 to 60 Days |
| 116733 | WOODSPLITTERS DIRECT | 8/22/2019 14:49 | 9/21/2019 0:00 | Pre-Petition | 3112324 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 40 | 31 to 60 Days |
| 116733 | WOODSPLITTERS DIRECT | 8/15/2019 15:27 | 9/14/2019 0:00 | Pre-Petition | 3111048 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 47 | 31 to 60 Days |
| 116733 | WOODSPLITTERS DIRECT | 8/13/2019 13:19 | 9/12/2019 0:00 | Pre-Petition | 3110443 | $ 451.56 | $ - | $ 451.56 | 10/31/2019 | 49 | 31 to 60 Days |
| 116733 | WOODSPLITTERS DIRECT | 8/13/2019 13:22 | 9/12/2019 0:00 | Pre-Petition | 3110444 | $ 718.01 | $ - | $ 718.01 | 10/31/2019 | 49 | 31 to 60 Days |
| 116733 | WOODSPLITTERS DIRECT | 8/7/2019 10:57 | 9/6/2019 0:00 | Pre-Petition | 3109534 | $ 195.00 | $ - | $ 195.00 | 10/31/2019 | 55 | 31 to 60 Days |
| 116733 | WOODSPLITTERS DIRECT | 8/7/2019 14:57 | 9/6/2019 0:00 | Pre-Petition | 3109636 | $ 1,551.15 | $ - | $ 1,551.15 | 10/31/2019 | 55 | 31 to 60 Days |
| 116733 | WOODSPLITTERS DIRECT | 8/7/2019 15:40 | 9/6/2019 0:00 | Pre-Petition | 3109673 | $ 1,938.00 | $ - | $ 1,938.00 | 10/31/2019 | 55 | 31 to 60 Days |
| 116733 | WOODSPLITTERS DIRECT | 8/7/2019 15:48 | 9/6/2019 0:00 | Pre-Petition | 3109675 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 55 | 31 to 60 Days |
| 116733 | WOODSPLITTERS DIRECT | 8/7/2019 15:50 | 9/6/2019 0:00 | Pre-Petition | 3109677 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 55 | 31 to 60 Days |
| 116733 | WOODSPLITTERS DIRECT | 8/6/2019 7:13 | 9/5/2019 0:00 | Pre-Petition | 3109766 | $ (1,134.54) | $ - | $ (1,134.54) | 10/31/2019 | 56 | 31 to 60 Days |
| 116733 | WOODSPLITTERS DIRECT | 8/1/2019 13:35 | 8/31/2019 0:00 | Pre-Petition | 3108695 | $ 1,954.24 | $ - | $ 1,954.24 | 10/31/2019 | 61 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/31/2019 8:35 | 8/30/2019 0:00 | Pre-Petition | 3108207 | $ 550.56 | $ - | $ 550.56 | 10/31/2019 | 62 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/30/2019 11:25 | 8/29/2019 0:00 | Pre-Petition | 3108055 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 63 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/29/2019 7:00 | 8/28/2019 0:00 | Pre-Petition | 3107618 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 64 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/29/2019 7:02 | 8/28/2019 0:00 | Pre-Petition | 3107619 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 64 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/29/2019 16:12 | 8/28/2019 0:00 | Pre-Petition | 3107880 | $ 1,956.58 | $ - | $ 1,956.58 | 10/31/2019 | 64 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/23/2019 10:58 | 8/22/2019 0:00 | Pre-Petition | 3106865 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 70 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/23/2019 11:01 | 8/22/2019 0:00 | Pre-Petition | 3106869 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 70 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/23/2019 15:17 | 8/22/2019 0:00 | Pre-Petition | 3106997 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 70 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/19/2019 9:39 | 8/18/2019 0:00 | Pre-Petition | 3106414 | $ 1,614.70 | $ - | $ 1,614.70 | 10/31/2019 | 74 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/18/2019 10:35 | 8/17/2019 0:00 | Pre-Petition | 3106228 | $ 1,983.62 | $ - | $ 1,983.62 | 10/31/2019 | 75 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/16/2019 15:22 | 8/15/2019 0:00 | Pre-Petition | 3105941 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 77 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/16/2019 15:40 | 8/15/2019 0:00 | Pre-Petition | 3105950 | $ (1,123.34) | $ - | $ (1,123.34) | 10/31/2019 | 77 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/15/2019 8:37 | 8/14/2019 0:00 | Pre-Petition | 3105516 | $ 1,924.56 | $ - | $ 1,924.56 | 10/31/2019 | 78 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/15/2019 14:56 | 8/14/2019 0:00 | Pre-Petition | 3105636 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 78 | 61 to 90 Days |
| 116733 | WOODSPLITTERS DIRECT | 7/15/2019 15:45 | 8/14/2019 0:00 | Pre-Petition | 3105667 | $ 47.25 | $ - | $ 47.25 | 10/31/2019 | 78 | 61 to 90 Days |
| | | | | | | | | $ 2,504,783.44 | | | |

**Frictionless World, LLC**
**Post-Petition A/P Aging Detail**

| vendor_id | invoice_no | name | invoice_date | net_due_date | terms_due_date | invoice_amount | Period | Days | Bucket |
|---|---|---|---|---|---|---|---|---|---|
| 110018 | 499613 | ALTAQUIP LLC | 10/10/2019 0:00 | 11/9/2019 0:00 | 11/9/2019 0:00 | $ 66.39 | 10/31/2019 0:00 | -9 | 30 Days or Less |
| 110018 | 099331 | ALTAQUIP LLC | 10/9/2019 0:00 | 11/8/2019 0:00 | 11/8/2019 0:00 | 85.14 | 10/31/2019 0:00 | -8 | 30 Days or Less |
| 110018 | 099333 | ALTAQUIP LLC | 10/9/2019 0:00 | 11/8/2019 0:00 | 11/8/2019 0:00 | 84.44 | 10/31/2019 0:00 | -8 | 30 Days or Less |
| 110018 | 099335 | ALTAQUIP LLC | 10/9/2019 0:00 | 11/8/2019 0:00 | 11/8/2019 0:00 | 84.44 | 10/31/2019 0:00 | -8 | 30 Days or Less |
| 110018 | 099337 | ALTAQUIP LLC | 10/9/2019 0:00 | 11/8/2019 0:00 | 11/8/2019 0:00 | 84.44 | 10/31/2019 0:00 | -8 | 30 Days or Less |
| 110018 | 099340 | ALTAQUIP LLC | 10/9/2019 0:00 | 11/8/2019 0:00 | 11/8/2019 0:00 | 84.44 | 10/31/2019 0:00 | -8 | 30 Days or Less |
| 110018 | 099344 | ALTAQUIP LLC | 10/9/2019 0:00 | 11/8/2019 0:00 | 11/8/2019 0:00 | 84.44 | 10/31/2019 0:00 | -8 | 30 Days or Less |
| 110018 | 099199 | ALTAQUIP LLC | 10/8/2019 0:00 | 11/7/2019 0:00 | 11/7/2019 0:00 | 84.44 | 10/31/2019 0:00 | -7 | 30 Days or Less |
| 110018 | 099201 | ALTAQUIP LLC | 10/8/2019 0:00 | 11/7/2019 0:00 | 11/7/2019 0:00 | 84.44 | 10/31/2019 0:00 | -7 | 30 Days or Less |
| 110018 | 099254 | ALTAQUIP LLC | 10/8/2019 0:00 | 11/7/2019 0:00 | 11/7/2019 0:00 | 85.14 | 10/31/2019 0:00 | -7 | 30 Days or Less |
| 110018 | 171798 | ALTAQUIP LLC | 10/8/2019 0:00 | 11/7/2019 0:00 | 11/7/2019 0:00 | 75.00 | 10/31/2019 0:00 | -7 | 30 Days or Less |
| 110018 | 204724 | ALTAQUIP LLC | 10/8/2019 0:00 | 11/7/2019 0:00 | 11/7/2019 0:00 | 87.12 | 10/31/2019 0:00 | -7 | 30 Days or Less |
| 110018 | 204825 | ALTAQUIP LLC | 10/8/2019 0:00 | 11/7/2019 0:00 | 11/7/2019 0:00 | 84.44 | 10/31/2019 0:00 | -7 | 30 Days or Less |
| 110018 | 264083 | ALTAQUIP LLC | 10/8/2019 0:00 | 11/7/2019 0:00 | 11/7/2019 0:00 | 98.63 | 10/31/2019 0:00 | -7 | 30 Days or Less |
| 110018 | 264111 | ALTAQUIP LLC | 10/8/2019 0:00 | 11/7/2019 0:00 | 11/7/2019 0:00 | 78.38 | 10/31/2019 0:00 | -7 | 30 Days or Less |
| 110018 | 323774 | ALTAQUIP LLC | 10/8/2019 0:00 | 11/7/2019 0:00 | 11/7/2019 0:00 | 150.60 | 10/31/2019 0:00 | -7 | 30 Days or Less |
| 110018 | 346240 | ALTAQUIP LLC | 10/8/2019 0:00 | 11/7/2019 0:00 | 11/7/2019 0:00 | 75.00 | 10/31/2019 0:00 | -7 | 30 Days or Less |
| 110018 | 376310 | ALTAQUIP LLC | 10/8/2019 0:00 | 11/7/2019 0:00 | 11/7/2019 0:00 | 84.44 | 10/31/2019 0:00 | -7 | 30 Days or Less |
| 110018 | 483841 | ALTAQUIP LLC | 10/8/2019 0:00 | 11/7/2019 0:00 | 11/7/2019 0:00 | 79.05 | 10/31/2019 0:00 | -7 | 30 Days or Less |
| 126995 | 316920 | ANTON COLLINS MITCHELL LLP | 10/24/2019 0:00 | 11/23/2019 0:00 | 11/23/2019 0:00 | 2,400.00 | 10/31/2019 0:00 | -23 | 30 Days or Less |
| 182566 | 1032951 | DAY & ROSS | 10/22/2019 0:00 | 10/22/2019 0:00 | 10/22/2019 0:00 | 371.46 | 10/31/2019 0:00 | 9 | 30 Days or Less |
| 145269 | 01830381 | LENERTZ INDUSTRIAL SUPPLY CO INC | 10/31/2019 0:00 | 10/31/2019 0:00 | 10/31/2019 0:00 | 2,320.00 | 10/31/2019 0:00 | 0 | 30 Days or Less |
| 145269 | 0265377-IN | LENERTZ INDUSTRIAL SUPPLY CO INC | 10/30/2019 0:00 | 10/30/2019 0:00 | 10/30/2019 0:00 | 4,770.90 | 10/31/2019 0:00 | 1 | 30 Days or Less |
| 110120 | 21807 | NEXT STRATEGIC TECHNOLOGIES INC | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 5,925.37 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116856 | 8713782004 | OLD DOMINION FREIGHT LINE, INC | 10/1/2019 0:00 | 10/16/2019 0:00 | 10/16/2019 0:00 | 175.02 | 10/31/2019 0:00 | 15 | 30 Days or Less |
| 116812 | 147622698 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 190.29 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 147622716 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 122.56 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 147622752 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 267.50 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 147622806 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 257.50 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 147622833 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 122.56 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 147622887 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 136.18 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 147622896 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 136.18 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 147622905 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 122.56 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 147622941 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 357.50 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 147622959 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 136.18 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 59026923 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 136.18 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353031 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 122.56 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353067 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 267.50 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353094 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 257.50 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353112 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 122.56 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353121 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 136.18 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353166 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 122.56 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353184 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 122.56 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353193 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 267.50 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353292 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 257.50 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353355 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 272.56 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353427 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 136.18 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353454 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 136.18 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353463 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 257.50 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353472 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 122.56 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353481 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 122.56 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 116812 | 795353508 | R+L CARRIERS | 10/15/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 131.56 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 110435 | 5956689389 | REDDAWAY INC. | 10/30/2019 0:00 | 11/14/2019 0:00 | 11/14/2019 0:00 | 152.30 | 10/31/2019 0:00 | -14 | 30 Days or Less |
| 110435 | 5956689388 | REDDAWAY INC. | 10/29/2019 0:00 | 11/13/2019 0:00 | 11/13/2019 0:00 | 147.30 | 10/31/2019 0:00 | -13 | 30 Days or Less |
| 110435 | 5956689386 | REDDAWAY INC. | 10/27/2019 0:00 | 11/11/2019 0:00 | 11/11/2019 0:00 | 116.76 | 10/31/2019 0:00 | -11 | 30 Days or Less |
| 110435 | 5956689385 | REDDAWAY INC. | 10/25/2019 0:00 | 11/9/2019 0:00 | 11/9/2019 0:00 | 174.29 | 10/31/2019 0:00 | -9 | 30 Days or Less |
| 110435 | 5956689382C | REDDAWAY INC. | 10/23/2019 0:00 | 11/7/2019 0:00 | 11/7/2019 0:00 | 168.14 | 10/31/2019 0:00 | -7 | 30 Days or Less |
| 165920 | 10341211880C | SAIA MOTOR FREIGHT LINE, LLC | 10/1/2019 0:00 | 10/16/2019 0:00 | 10/16/2019 0:00 | $ 260.00 | 10/31/2019 0:00 | 15 | 30 Days or Less |
|  |  |  |  |  |  | $ 23,462.66 |  |  |  |

**DEBTOR(S):** Frictionless World LLC          **CASE NO:** 19-18459 MER

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:** 10/31/2019

| Month | Year | Cash Disbursements \*\* | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|----------------------|-------------------|-----------|-----------|
| January | | $ 0 | | | |
| February | | 0 | | | |
| March | | 0 | | | |
| TOTAL 1st Quarter | | $ 0 | $ 0.00 | | |
| April | | $ 0 | | | |
| May | | 0 | | | |
| June | | 0 | | | |
| TOTAL 2nd Quarter | | $ 0 | $ | | |
| July | | $ 0 | | | |
| August | | 0 | | | |
| September | 2019 | 0 | | | |
| TOTAL 3rd Quarter | | $ 0 | $ 325.00 | 21408 | 10/24/2019 |
| October | 2019 | $ 874,658.02 | | | |
| November | | 0 | | | |
| December | | 0 | | | |
| TOTAL 4th Quarter | | $ 874,658.02 | $ 8,746.58 | | |

---

## FEE SCHEDULE (as of JANUARY 1, 2018)

*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|------------------------|-----|------------------------|-----|
| $0 to $14,999..................... | $325 | $225,000 to $299,999.................. | $1,950 |
| $15,000 to $74,999............. | $650 | $300,000 to $999,999.................. | $4,875 |
| $75,000 to $149,999............. | $975 | $1,000,000 or more***................. | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999......... | $1,625 | | |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
     https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S)** Frictionless World LLC                    **CASE NO:** 19-18459 MER

**Form 2-G**
# NARRATIVE
**For Period Ending:** 10/31/2019

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

During the month of October, FW commenced an adversary proceeding against CIU, Frictionless, LLC and others.

The Company does not prepare bank reconciliations for the General 6981 Chase bank account and the Savings 3005 Chase account.  The reason is that they are a sweep account and savings account, respectively, and do not have any reconciling items.

Negative receipts on Form 2B-2 are due to the credit card receipt reconciliation process on the final day of the month.

The Company is current with sales tax liabilities.  For state and county filings, the Company makes monthly payments within 20 days of the following month.  For city filings, the Company makes an annual payment within 20 days following year end.

Rev. 01/01/2018



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

October 01, 2019 through October 31, 2019
Account Number:                **7389**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00005965 DRE 501 211 30519 NNNNNNNNNNN  1 000000000 60 0000
FRICTIONLESS WORLD LLC
1100 W 120TH AVE STE 600
WESTMINSTER CO 80234-2736



## CHECKING SUMMARY
Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$540,516.21** |
| Deposits and Additions | 158 | 1,110,915.35 |
| ATM & Debit Card Withdrawals | 1 | -4,543.13 |
| Electronic Withdrawals | 22 | -1,485,045.80 |
| Fees | 1 | -476.11 |
| **Ending Balance** | **182** | **$161,366.52** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Home Depot 0537  EDI Paymnt 2001779634      CCD ID: 1043720503 | $5,298.58 |
| 10/01 | Shopify       Transfer  St-D0A7D8I6F6M8 CCD ID: 1800948598 | 870.65 |
| 10/01 | Paymentech      Deposit  6332808       CCD ID: 1020401225 | 559.93 |
| 10/01 | Paymentech      Deposit  6332753       CCD ID: 1020401225 | 414.96 |
| 10/01 | Paymentech      Deposit  6293377       CCD ID: 1020401225 | 98.99 |
| 10/02 | Deposit | 39,859.00 |
| 10/02 | Amzng30Afzcy     Marketplac 7Fic6782Q1Yt42Q CCD ID: 3215240102 | 27,833.82 |
| 10/02 | Amazon.CO1364867 EDI Pymnts Fcs000273863142 CCD ID: 6820544687 | 7,613.40 |
| 10/02 | Amznpk14Zzgt     Marketplac 46Txaa2C1Bhzgjv CCD ID: 3215240102 | 3,442.37 |
| 10/02 | Paymentech      Deposit  6332808       CCD ID: 1020401225 | 850.20 |
| 10/02 | 5/3 Bankcard Sys Net Setlmt 529000081264     CCD ID: 7300604847 | 419.94 |
| 10/02 | Peavey Industrie Invoice Pm 001901        CCD ID: 7522890000 | 328.64 |
| 10/02 | Shopify       Transfer  St-Q6G4K6K9K0T9 CCD ID: 1800948598 | 222.42 |
| 10/02 | Paymentech      Deposit  6293377       CCD ID: 1020401225 | 43.98 |
| 10/02 | Paymentech      Deposit  6332753       CCD ID: 1020401225 | 24.09 |
| 10/03 | Wal-Mart Stores  Trade Pymt 726351        CCD ID: 9991000065 | 15,253.85 |
| 10/03 | Timpte       ACH Items  5460        CCD ID: 2221696742 | 4,615.00 |
| 10/03 | Paymentech      Deposit  6332808       CCD ID: 1020401225 | 811.96 |
| 10/03 | 5/3 Bankcard Sys Net Setlmt 529000081264     CCD ID: 7300604847 | 358.45 |
| 10/03 | Paymentech      Deposit  6293377       CCD ID: 1020401225 | 64.95 |
| 10/03 | Shopify       Transfer  St-F1J8N0T1Y4R2 CCD ID: 1800948598 | 42.40 |
| 10/04 | Great Plains Man Vendor Pmt 005873        CCD ID: 3480837521 | 14,625.00 |
| 10/04 | Spreetail, LLC O Payables  1473        CCD ID: 9220953001 | 7,966.42 |



October 01, 2019 through October 31, 2019

Account Number:                    **7389**

# DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/04 | Amazon.CO1366273 EDI Pymnts Fcs000254229182 CCD ID: 6820544687 | 1,280.45 |
| 10/04 | Shopify        Transfer  St-F4V9B3D2H7P8 CCD ID: 1800948598 | 558.00 |
| 10/04 | Paymentech        Deposit   6332808        CCD ID: 1020401225 | 451.97 |
| 10/04 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 369.97 |
| 10/04 | Paymentech        Deposit   6293377        CCD ID: 1020401225 | 214.97 |
| 10/04 | Paymentech        Deposit   6332753        CCD ID: 1020401225 | 49.99 |
| 10/07 | Amazon.CO1367291 EDI Pymnts Fcs000234972872 CCD ID: 6820544687 | 45,362.76 |
| 10/07 | Lowes        Trade Pmt  2947818        CTX ID: 9991000010 | 17,431.18 |
| 10/07 | Home Depot 0537  EDI Paymnt 2001969584      CCD ID: 1043720503 | 8,105.37 |
| 10/07 | Amazon.CO1368665 EDI Pymnts Fcs000195544582 CCD ID: 6820544687 | 2,116.99 |
| 10/07 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 1,872.91 |
| 10/07 | Paymentech        Deposit   6293377        CCD ID: 1020401225 | 578.99 |
| 10/07 | Paymentech        Deposit   6293377        CCD ID: 1020401225 | 565.96 |
| 10/07 | Paymentech        Deposit   6293377        CCD ID: 1020401225 | 463.97 |
| 10/07 | Paymentech        Deposit   6332808        CCD ID: 1020401225 | 255.98 |
| 10/07 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 244.95 |
| 10/07 | Shopify        Transfer  St-R9U3J3Q8W6U7 CCD ID: 1800948598 | 180.96 |
| 10/07 | Paymentech        Deposit   6332808        CCD ID: 1020401225 | 159.98 |
| 10/07 | Paymentech        Deposit   6332753        CCD ID: 1020401225 | 49.99 |
| 10/07 | Paymentech        Deposit   6332753        CCD ID: 1020401225 | 39.98 |
| 10/08 | Wal-Mart Stores  Trade Pymt 726351        CCD ID: 9991000065 | 4,459.28 |
| 10/08 | Home Depot 0537  EDI Paymnt 2001930996      CCD ID: 1043720503 | 3,173.25 |
| 10/08 | Paymentech        Deposit   6293377        CCD ID: 1020401225 | 1,699.99 |
| 10/08 | Paymentech        Deposit   6332753        CCD ID: 1020401225 | 740.84 |
| 10/08 | Shopify        Transfer  St-V1A5D5Y0G7B1 CCD ID: 1800948598 | 711.13 |
| 10/09 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 367.76 |
| 10/09 | Shopify        Transfer  St-U2V5E1H1U6H5 CCD ID: 1800948598 | 330.24 |
| 10/09 | Paymentech        Deposit   6332753        CCD ID: 1020401225 | 147.56 |
| 10/09 | Paymentech        Deposit   6293377        CCD ID: 1020401225 | 129.98 |
| 10/10 | Timpte        ACH Items  5460        CCD ID: 2221696742 | 6,611.00 |
| 10/10 | Shopify        Transfer  St-N4D5Y0W7K2U8 CCD ID: 1800948598 | 593.38 |
| 10/10 | Paymentech        Deposit   6293377        CCD ID: 1020401225 | 306.96 |
| 10/11 | Deposit | 22,705.39 |
| 10/11 | Deposit      1064815792 | 8,010.00 |
| 10/11 | Paymentech        Deposit   6293377        CCD ID: 1020401225 | 569.98 |
| 10/11 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 375.95 |
| 10/11 | Great Plains Man Vendor Pmt 005873        CCD ID: 3480837521 | 90.00 |
| 10/11 | Shopify        Transfer  St-D5E5I4S0Q3Q4 CCD ID: 1800948598 | 89.38 |
| 10/15 | Fedwire Credit Via: Minnwest Bank/091915845 B/O: Mid-States Distributing, LLC Mendota Heights MN 55120 Ref: Chase Nyc/Ctr/Bnf=Frictionless World LLC Westminster CO 80234-US/Ac-0 00000004734 Rfb=F7S3A Obi=Vendor PA Yment Imad: 1015Qmgft012000942 Trn: 5954509288Ff | 28,506.75 |
| 10/15 | Book Transfer Credit B/O: Bank of China Limited Head Office Beijing China 100818 Cn Org:/113053935303 1/Chongqing Hwasdan Power Technolo Ogb: Bank of China Chongqing 218 Zhong Shan Yi Road, Yu Zhong Ref:/Chgs/USD10,00/Acc/2950 Pearl St Boulder CO80301 Trn: 4930547288Fs | 990.00 |
| 10/15 | Lowes        Trade Pmt  2961787        CTX ID: 9991000010 | 83,876.77 |
| 10/15 | Home Depot 0537  EDI Paymnt 2002002591      CCD ID: 1043720503 | 6,706.51 |
| 10/15 | Home Depot 0537  EDI Paymnt 2001841171      CCD ID: 1043720503 | 4,160.34 |
| 10/15 | Paymentech        Deposit   6293377        CCD ID: 1020401225 | 1,536.94 |
| 10/15 | Paymentech        Deposit   6293377        CCD ID: 1020401225 | 812.27 |
| 10/15 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 304.95 |



October 01, 2019 through October 31, 2019

Account Number:                7389

## DEPOSITS AND ADDITIONS  *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/15 | Paymentech      Deposit   6332808       CCD ID: 1020401225 | 239.99 |
| 10/15 | Paymentech      Deposit   6332808       CCD ID: 1020401225 | 199.96 |
| 10/15 | Shopify      Transfer  St-C1T6G0C8Q9D3 CCD ID: 1800948598 | 195.85 |
| 10/15 | Paymentech      Deposit   6332808       CCD ID: 1020401225 | 170.39 |
| 10/15 | Paymentech      Deposit   6332753       CCD ID: 1020401225 | 72.01 |
| 10/15 | Paymentech      Deposit   6332753       CCD ID: 1020401225 | 26.94 |
| 10/15 | Paymentech      Deposit   6293377       CCD ID: 1020401225 | 21.99 |
| 10/15 | Paymentech      Deposit   6293377       CCD ID: 1020401225 | 21.99 |
| 10/16 | Amznl4Kpyqn6      Marketplac 2Qt9Yp2Kpeabbg6 CCD ID: 3215240102 | 39,554.61 |
| 10/16 | Amznjawgkdne      Marketplac 3Vb1Fzq4Clfrobx CCD ID: 3215240102 | 3,481.50 |
| 10/16 | Paymentech      Deposit   6293377       CCD ID: 1020401225 | 2,473.96 |
| 10/16 | Shopify      Transfer  St-B5J5G1L4A0G4 CCD ID: 1800948598 | 1,606.77 |
| 10/16 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 31.98 |
| 10/16 | Paymentech      Deposit   6332753       CCD ID: 1020401225 | 18.98 |
| 10/17 | Online Transfer From Chk ...1291 Transaction#: 8760045820 | 20,000.00 |
| 10/17 | Amazon.CO1377048 EDI Pymnts Fcs000195982272 CCD ID: 6820544687 | 222.44 |
| 10/17 | Shopify      Transfer  St-T4O3E0P4K1K2 CCD ID: 1800948598 | 130.51 |
| 10/17 | Paymentech      Deposit   6332808       CCD ID: 1020401225 | 119.99 |
| 10/17 | Paymentech      Deposit   6332753       CCD ID: 1020401225 | 28.96 |
| 10/17 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 21.99 |
| 10/17 | Paymentech      Deposit   6293377       CCD ID: 1020401225 | 21.99 |
| 10/18 | Book Transfer Credit B/O: Industrial And Commercial Bank of Beijing China Prc Cn Org:/3100020409200187388 Loncin Motor CO Ltd Ogb: Industrial And Commercial Bank of China Ref: Service Charge September/Chgs/USD20,00/Ocmt/USD2500,00/ Trn: 1042628291Fs | 2,480.00 |
| 10/18 | Amazon.CO1378155 EDI Pymnts Fcs000390483402 CCD ID: 6820544687 | 26,489.05 |
| 10/18 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 1,575.91 |
| 10/18 | Shopify      Transfer  St-S8V7C0R7Y5D8 CCD ID: 1800948598 | 465.15 |
| 10/18 | Paymentech      Deposit   6332808       CCD ID: 1020401225 | 319.98 |
| 10/18 | Paymentech      Deposit   6293377       CCD ID: 1020401225 | 89.99 |
| 10/21 | Lowes      Trade Pmt 2983045       CTX ID: 9991000010 | 180,838.72 |
| 10/21 | Home Depot 0537  EDI Paymnt 2002005659       CCD ID: 1043720503 | 3,690.57 |
| 10/21 | Amazon.CO1379204 EDI Pymnts Fcs000235644842 CCD ID: 6820544687 | 1,201.23 |
| 10/21 | Amazon.CO1380390 EDI Pymnts Fcs000274877282 CCD ID: 6820544687 | 634.76 |
| 10/21 | Paymentech      Deposit   6293377       CCD ID: 1020401225 | 560.96 |
| 10/21 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 445.89 |
| 10/21 | Paymentech      Deposit   6293377       CCD ID: 1020401225 | 369.94 |
| 10/21 | Shopify      Transfer  St-V8I9C8K4N3N9 CCD ID: 1800948598 | 357.75 |
| 10/21 | Paymentech      Deposit   6293377       CCD ID: 1020401225 | 329.99 |
| 10/21 | Paymentech      Deposit   6332808       CCD ID: 1020401225 | 159.99 |
| 10/21 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 128.94 |
| 10/22 | Deposit | 92,927.68 |
| 10/22 | Home Depot 0537  EDI Paymnt 2000419582       CCD ID: 1043720503 | 3,561.41 |
| 10/22 | Paymentech      Deposit   6293377       CCD ID: 1020401225 | 949.99 |
| 10/22 | Shopify      Transfer  St-I8P9D3J1N6O4 CCD ID: 1800948598 | 786.72 |
| 10/23 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 1,159.91 |
| 10/23 | Shopify      Transfer  St-A1U6A4U9Q3X6 CCD ID: 1800948598 | 448.51 |
| 10/23 | Paymentech      Deposit   6293377       CCD ID: 1020401225 | 85.96 |
| 10/24 | Online Transfer From Chk ...6981 Transaction#: 8783090078 | 100,000.00 |
| 10/24 | Amazon.CO1382825 EDI Pymnts Fcs000196982082 CCD ID: 6820544687 | 33,928.60 |
| 10/24 | Timpte      ACH Items  5460       CCD ID: 2221696742 | 5,797.75 |



October 01, 2019 through October 31, 2019

Account Number:    **7389**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/24 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 3,740.06 |
| 10/24 | Amazon.CO1383488 EDI Pymnts Fcs000275749532 CCD ID: 6820544687 | 1,724.79 |
| 10/24 | Paymentech      Deposit   6293377      CCD ID: 1020401225 | 395.96 |
| 10/24 | Paymentech      Deposit   6332753      CCD ID: 1020401225 | 61.96 |
| 10/24 | Shopify        Transfer   St-Y8N6U8S4S2G5 CCD ID: 1800948598 | 55.70 |
| 10/25 | Deposit | 110,057.69 |
| 10/25 | Amazon.CO1383984 EDI Pymnts Fcs000216367122 CCD ID: 6820544687 | 5,379.72 |
| 10/25 | Spreetail, LLC O Payables  1473        CCD ID: 9220953001 | 3,825.93 |
| 10/25 | Paymentech      Deposit   6293377      CCD ID: 1020401225 | 3,125.93 |
| 10/25 | Amazon.CO1384602 EDI Pymnts Fcs000236680332 CCD ID: 6820544687 | 460.10 |
| 10/25 | Paymentech      Deposit   6332808      CCD ID: 1020401225 | 359.99 |
| 10/25 | Shopify        Transfer   St-K6V4H1E8T9S7 CCD ID: 1800948598 | 161.23 |
| 10/25 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 76.95 |
| 10/28 | Home Depot 0537  EDI Paymnt 2002075162      CCD ID: 1043720503 | 6,523.77 |
| 10/28 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 2,004.93 |
| 10/28 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 707.89 |
| 10/28 | Paymentech      Deposit   6293377      CCD ID: 1020401225 | 499.99 |
| 10/28 | Shopify        Transfer   St-G8Y2D3A6H7W6 CCD ID: 1800948598 | 452.98 |
| 10/28 | Paymentech      Deposit   6332808      CCD ID: 1020401225 | 246.95 |
| 10/28 | Paymentech      Deposit   6293377      CCD ID: 1020401225 | 165.94 |
| 10/28 | Amazon.CO1385146 EDI Pymnts Fcs000256047752 CCD ID: 6820544687 | 146.32 |
| 10/28 | Paymentech      Deposit   6293377      CCD ID: 1020401225 | 43.98 |
| 10/28 | Amazon.CO1386588 EDI Pymnts Fcs000315272302 CCD ID: 6820544687 | 21.12 |
| 10/29 | Home Depot 0537  EDI Paymnt 2001921466      CCD ID: 1043720503 | 6,912.00 |
| 10/29 | Shopify        Transfer   St-M0D1Q6T5G9H7 CCD ID: 1800948598 | 1,319.13 |
| 10/29 | Paymentech      Deposit   6332808      CCD ID: 1020401225 | 909.97 |
| 10/29 | Paymentech      Deposit   6293377      CCD ID: 1020401225 | 133.97 |
| 10/29 | Paymentech      Deposit   6332753      CCD ID: 1020401225 | 94.96 |
| 10/30 | Amzna7Gb2Yu0    Marketplac 6Ry2D6290Q6Sq3H CCD ID: 3215240102 | 32,183.41 |
| 10/30 | Online Transfer From Chk ...1291 Transaction#: 8802833853 | 2,685.79 |
| 10/30 | Amznlfha7X4A    Marketplac 3Mp40Lud8Jw0Fle CCD ID: 3215240102 | 2,337.99 |
| 10/30 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 1,882.51 |
| 10/30 | Tsc Sores Lp     Corp Pay  40010        CCD ID: 3333314171 | 709.98 |
| 10/30 | Paymentech      Deposit   6332753      CCD ID: 1020401225 | 51.08 |
| 10/30 | Paymentech      Deposit   6293377      CCD ID: 1020401225 | 43.98 |
| 10/30 | Amzn5Nyi1Ykw     Marketplac 4Aagx78M6N162G6 CCD ID: 3215240102 | 23.97 |
| 10/31 | Paymentech      Deposit   6293377      CCD ID: 1020401225 | 1,649.98 |
| 10/31 | Timpte      ACH Items  5460        CCD ID: 2221696742 | 676.50 |
| 10/31 | Paymentech      Deposit   6332808      CCD ID: 1020401225 | 399.98 |
| 10/31 | Shopify        Transfer   St-R0K2O7K8H7H9 CCD ID: 1800948598 | 149.25 |
| 10/31 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 81.95 |
| **Total Deposits and Additions** | | **$1,110,915.35** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01 | Card Purchase      10/01 R And L Carriers 937-382-1494 OH Card 1598 | $4,543.13 |
| **Total ATM & Debit Card Withdrawals** | | **$4,543.13** |



October 01, 2019 through October 31, 2019

Account Number: **7389**



## ATM & DEBIT CARD SUMMARY

Rob Jay Germundson   Card 1598

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,543.13 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---:|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $4,543.13 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 10/02 | Paymentech      Fee      6332753      CCD ID: 1020401225 | $102.42 |
| 10/02 | Paymentech      Fee      6340813      CCD ID: 1020401225 | 25.13 |
| 10/07 | 10/05 Online Transfer To Chk ...6981 Transaction#: 8719929923 | 600,000.00 |
| 10/07 | Paymentech      Chargeback 6293377      CCD ID: 1020401225 | 514.49 |
| 10/07 | Paymentech      Deposit   6332808      CCD ID: 1020401225 | 99.99 |
| 10/09 | Paymentech      Deposit   6332808      CCD ID: 1020401225 | 199.98 |
| 10/10 | Paymentech      Chargeback 6293377      CCD ID: 1020401225 | 499.99 |
| 10/11 | 10/11 Online Transfer To Chk ...7005 Transaction#: 8741459038 | 20,000.00 |
| 10/11 | Frictionless Wor Payment   9417389002      CCD ID: 9417389002 | 4,138.72 |
| 10/11 | Paymentech      Deposit   6332753      CCD ID: 1020401225 | 49.99 |
| 10/15 | Paymentech      Deposit   6332808      CCD ID: 1020401225 | 639.96 |
| 10/17 | 10/17 Online Transfer To Mma ...3005 Transaction#: 8760028521 | 250,000.00 |
| 10/17 | 10/17 Online Transfer To Mma ...3005 Transaction#: 8760137259 | 67,000.00 |
| 10/17 | Frictionless Wor Payment   9417389002      CCD ID: 9417389002 | 3,007.93 |
| 10/21 | 10/21 Online Transfer To Mma ...3005 Transaction#: 8773753543 | 193,000.00 |
| 10/22 | Paymentech      Deposit   6332808      CCD ID: 1020401225 | 219.99 |
| 10/23 | 10/23 Online Transfer To Chk ...6981 Transaction#: 8779450560 | 100,000.00 |
| 10/24 | Frictionless Wor Payment   9417389002      CCD ID: 9417389002 | 124,763.53 |
| 10/28 | Paymentech      Deposit   6332808      CCD ID: 1020401225 | 263.66 |
| 10/30 | Frictionless Wor Payment   9417389002      CCD ID: 9417389002 | 7,712.99 |
| 10/30 | Shopify      Transfer   St-C6G1J5F1Q2Q6 CCD ID: 1800948598 | 16.41 |
| 10/31 | Frictionless Wor Payment   9417389002      CCD ID: 9417389002 | 112,790.62 |
| **Total Electronic Withdrawals** | | **$1,485,045.80** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---:|
| 10/15 | Account Analysis Settlement Charge | $476.11 |
| **Total Fees** | | **$476.11** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---:|---|---:|---|---:|
| 10/01 | $543,216.19 | 10/04 | 670,389.88 | 10/09 | 158,765.42 |
| 10/02 | 623,726.50 | 10/07 | 147,205.37 | 10/10 | 165,776.77 |
| 10/03 | 644,873.11 | 10/08 | 157,989.86 | 10/11 | 173,428.76 |



October 01, 2019 through October 31, 2019

Account Number:                7389

## DAILY ENDING BALANCE  *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/15 | 300,156.34 | 10/22 | 173,006.72 | 10/28 | 229,640.14 |
| 10/16 | 347,324.14 | 10/23 | 74,701.10 | 10/29 | 239,010.17 |
| 10/17 | 47,862.09 | 10/24 | 95,642.39 | 10/30 | 271,199.48 |
| 10/18 | 79,282.17 | 10/25 | 219,089.93 | 10/31 | 161,366.52 |
| 10/21 | 75,000.91 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |

## Statement for October 2019

FRICTIONLESS WORLD LLC
1100 W 120th Ave, Ste 600
80234 WESTMINSTER

### Balance Summary (10/1/2019 - 10/31/2019)

|  | Available beginning | Available ending | Withheld beginning | Withheld ending |
|---|---|---|---|---|
| USD | 3,687.32 | 3,393.05 | 0.00 | 0.00 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
|---|---|---|---|

## Activity Summary (10/1/2019 - 10/31/2019)

|  | USD |
|---|---|
| Beginning Available Balance | 3,687.32 |
| Payments received | 59,313.12 |
| Payments sent | 0.00 |
| Withdrawals and Debits | -58,084.82 |
| Deposits and Credits | 0.00 |
| Fees | -1,522.57 |
| Ending Available Balance | 3,393.05 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
| --- | --- | --- | --- |

## Payments received

| Description | USD |
| --- | --- |
| eBay Auction Payment | 59,313.12 |
| Total | 59,313.12 |

## Withdrawals and Debits

| Description | USD |
| --- | --- |
| Payment Refund | -10,530.61 |
| Transfer Withdrawal | -47,554.21 |
| Total | -58,084.82 |

## Fees

| Description | USD |
| --- | --- |
| Fee Credits | 298.20 |
| Payment Fee | -1,820.77 |
| Total | -1,522.57 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/1/2019 | eBay Auction Payment<br>ID: 5L961217RD453125J | Kurt Melvin<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/1/2019 | eBay Auction Payment<br>ID: 1B145579UM4004626 | Travis Levi<br>To get contact details, please visit<br>your Order details on MyeBay | 219.99 | -6.68 | 213.31 |
| 10/1/2019 | eBay Auction Payment<br>ID: 53743546TN7069123 | Lois Becker<br>To get contact details, please visit<br>your Order details on MyeBay | 329.99 | -9.87 | 320.12 |
| 10/1/2019 | eBay Auction Payment<br>ID: 9ED94561TV994894X | alfredo parra<br>To get contact details, please visit<br>your Order details on MyeBay | 219.99 | -6.68 | 213.31 |
| 10/1/2019 | eBay Auction Payment<br>ID: 74C58223PH0669830 | Edward Vincent<br>To get contact details, please visit<br>your Order details on MyeBay | 219.99 | -6.68 | 213.31 |
| 10/1/2019 | eBay Auction Payment<br>ID: 8TA468580E0138604 | Diana Campbell<br>To get contact details, please visit<br>your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 10/1/2019 | eBay Auction Payment<br>ID: 2P398134RA5543848 | claude Brookshire<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/1/2019 | eBay Auction Payment<br>ID: 4CE93064U21081052 | David Vandenburg<br>To get contact details, please visit<br>your Order details on MyeBay | 410.00 | -12.19 | 397.81 |
| 10/1/2019 | Payment Refund<br>ID: 6MG130794P5382208 | Greg LeBlanc<br>smthride1958@gmail.com | -219.99 | 6.38 | -213.61 |
| 10/1/2019 | Payment Refund<br>ID: 66V57682LC764360W | Greg LeBlanc<br>smthride1958@gmail.com | -99.99 | 2.90 | -97.09 |
| 10/1/2019 | Payment Refund<br>ID: 8NW7335199042622R | JERRY HATFIELD<br>jeraboajed@aol.com | -399.99 | 11.60 | -388.39 |
| 10/1/2019 | Payment Refund<br>ID: 98C33427782044827 | Timothy Frappier<br>Frappy25@gmail.com | -399.99 | 11.60 | -388.39 |
| 10/1/2019 | eBay Auction Payment<br>ID: 840819474W2567012 | Richard Hammond<br>To get contact details, please visit<br>your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 10/1/2019 | eBay Auction Payment<br>ID: 52X85223PY2510238 | james meraviglia<br>To get contact details, please visit<br>your Order details on MyeBay | 79.99 | -2.62 | 77.37 |
| 10/1/2019 | eBay Auction Payment<br>ID: 3LL429108D389753B | Carl Brandon Lay<br>To get contact details, please visit<br>your Order details on MyeBay | 14.99 | -0.73 | 14.26 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/1/2019 | eBay Auction Payment<br>ID: 7BC53571KU688324E | Everett Lee<br>To get contact details, please visit<br>your Order details on MyeBay | 19.98 | -0.88 | 19.10 |
| 10/1/2019 | eBay Auction Payment<br>ID: 7HP70173D02425825 | mario Valencia<br>To get contact details, please visit<br>your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 10/1/2019 | eBay Auction Payment<br>ID: 52K94444XG610993X | Sherwin Corder<br>To get contact details, please visit<br>your Order details on MyeBay | 19.99 | -0.88 | 19.11 |
| 10/1/2019 | eBay Auction Payment<br>ID: 8HF26368GA180254J | The Myers Collection<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/2/2019 | eBay Auction Payment<br>ID: 4X884408ES474463K | Edward O'Daniel<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/2/2019 | eBay Auction Payment<br>ID: 1R7420275E8139415 | Tristan Sosa<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/2/2019 | eBay Auction Payment<br>ID: 2TH40388YV347334L | kenneth demeo<br>To get contact details, please visit<br>your Order details on MyeBay | 19.99 | -0.88 | 19.11 |
| 10/2/2019 | eBay Auction Payment<br>ID: 2WE743106G1433438 | Michael Leiterman<br>To get contact details, please visit<br>your Order details on MyeBay | 17.99 | -0.82 | 17.17 |
| 10/2/2019 | eBay Auction Payment<br>ID: 8L056084B19161632 | Bradley Lehmann<br>To get contact details, please visit<br>your Order details on MyeBay | 25.98 | -1.05 | 24.93 |
| 10/2/2019 | eBay Auction Payment<br>ID: 84351945DX980521F | don thomas<br>To get contact details, please visit<br>your Order details on MyeBay | 19.99 | -0.88 | 19.11 |
| 10/2/2019 | eBay Auction Payment<br>ID: 7B168565V0404202V | Richard Meadows<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/2/2019 | eBay Auction Payment<br>ID: 7U632010154330607 | Mitchell Samuels sr<br>To get contact details, please visit<br>your Order details on MyeBay | 219.99 | -6.68 | 213.31 |
| 10/2/2019 | eBay Auction Payment<br>ID: 8UB156604T095410D | Werner Buttweiler<br>To get contact details, please visit<br>your Order details on MyeBay | 40.00 | -1.46 | 38.54 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/2/2019 | eBay Auction Payment<br>ID: 8XE174383X0352531 | Kirk Sikora<br>To get contact details, please visit<br>your Order details on MyeBay | 21.98 | -0.94 | 21.04 |
| 10/2/2019 | eBay Auction Payment<br>ID: 5R743023M0973720K | Michael Jenkins<br>To get contact details, please visit<br>your Order details on MyeBay | 20.63 | -0.90 | 19.73 |
| 10/2/2019 | Payment Refund<br>ID: 0S478197G4490232H | Robert Ouellette<br>bobo1933@comcast.net | -219.99 | 6.38 | -213.61 |
| 10/2/2019 | eBay Auction Payment<br>ID: 78H463952W149854T | Carl Trewhitt<br>To get contact details, please visit<br>your Order details on MyeBay | 34.99 | -1.31 | 33.68 |
| 10/2/2019 | eBay Auction Payment<br>ID: 1BA40411VC3042133 | David smith<br>To get contact details, please visit<br>your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 10/2/2019 | eBay Auction Payment<br>ID: 2UJ578806P363431H | Hector Casas<br>To get contact details, please visit<br>your Order details on MyeBay | 70.50 | -2.34 | 68.16 |
| 10/2/2019 | eBay Auction Payment<br>ID: 6146275909883431T | DANIEL HENKEL<br>To get contact details, please visit<br>your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 10/2/2019 | eBay Auction Payment<br>ID: 2FN24328X4901230F | Samuel Bleasdale<br>To get contact details, please visit<br>your Order details on MyeBay | 19.98 | -0.88 | 19.10 |
| 10/2/2019 | eBay Auction Payment<br>ID: 29V31773G3889223S | Walter Richardson<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/2/2019 | eBay Auction Payment<br>ID: 36G548624R153705B | Jeremy Wiilliams<br>To get contact details, please visit<br>your Order details on MyeBay | 12.99 | -0.68 | 12.31 |
| 10/3/2019 | eBay Auction Payment<br>ID: 8WA85102N5765922C | Ivan Anfilofieff<br>To get contact details, please visit<br>your Order details on MyeBay | 634.99 | -18.71 | 616.28 |
| 10/3/2019 | eBay Auction Payment<br>ID: 24S95268J6389764G | Serge samaha<br>To get contact details, please visit<br>your Order details on MyeBay | 949.99 | -27.85 | 922.14 |
| 10/3/2019 | eBay Auction Payment<br>ID: 6TN696743Y541802S | Gordon Sheeder<br>To get contact details, please visit<br>your Order details on MyeBay | 19.99 | -0.88 | 19.11 |
| 10/3/2019 | eBay Auction Payment<br>ID: 31T074235D080744G | Pavlo Shokur<br>To get contact details, please visit<br>your Order details on MyeBay | 64.99 | -2.18 | 62.81 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/3/2019 | eBay Auction Payment<br>ID: 14W3580208195103M | derek rankin<br>To get contact details, please visit your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/3/2019 | eBay Auction Payment<br>ID: 8DF95354J0086723Y | Ji Chen<br>To get contact details, please visit your Order details on MyeBay | 219.99 | -6.68 | 213.31 |
| 10/3/2019 | Payment Refund<br>ID: 0XS62579A58940512 | xiong lor<br>xionglor79@yahoo.com | -219.99 | 6.38 | -213.61 |
| 10/3/2019 | eBay Auction Payment<br>ID: 9CM94952R8500425K | jim clarke<br>To get contact details, please visit your Order details on MyeBay | 900.00 | -26.40 | 873.60 |
| 10/3/2019 | Payment Refund<br>ID: 0WA93373C2374170K | Todd Turner<br>ctturner@bellsouth.net | -48.00 | 0.00 | -48.00 |
| 10/3/2019 | eBay Auction Payment<br>ID: 3UP60310R4752561B | JING ZHANG<br>To get contact details, please visit your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 10/3/2019 | eBay Auction Payment<br>ID: 7A7004349D170322D | Brandon Trauger<br>To get contact details, please visit your Order details on MyeBay | 1,599.00 | -46.67 | 1,552.33 |
| 10/3/2019 | eBay Auction Payment<br>ID: 9JA835742K652484H | Cynthia bartow<br>To get contact details, please visit your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/3/2019 | eBay Auction Payment<br>ID: 3EM6576369733164M | mendoza soko<br>To get contact details, please visit your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 10/3/2019 | eBay Auction Payment<br>ID: 3GX66565UN607430E | Richard nash<br>To get contact details, please visit your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 10/3/2019 | eBay Auction Payment<br>ID: 7RR93524KL060205D | Christopher Corwith<br>To get contact details, please visit your Order details on MyeBay | 19.99 | -0.88 | 19.11 |
| 10/4/2019 | eBay Auction Payment<br>ID: 9PR37806PA615892Y | Divine Destination<br>To get contact details, please visit your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/4/2019 | eBay Auction Payment<br>ID: 27A223360T7079618 | Kimberly Collins<br>To get contact details, please visit your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 10/4/2019 | eBay Auction Payment<br>ID: 5W042166SF673320T | Kimberly Collins<br>To get contact details, please visit your Order details on MyeBay | 99.99 | -3.20 | 96.79 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/4/2019 | eBay Auction Payment<br>ID: 7Y274564CV509511S | carlos osornio<br>To get contact details, please visit<br>your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 10/4/2019 | eBay Auction Payment<br>ID: 18022255UC894174J | Sherman Luedke<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/4/2019 | eBay Auction Payment<br>ID: 3DX15251JC119540B | Carol Bruno<br>To get contact details, please visit<br>your Order details on MyeBay | 36.99 | -1.37 | 35.62 |
| 10/4/2019 | eBay Auction Payment<br>ID: 3NR95271VG258960U | Otto Shorey<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/4/2019 | eBay Auction Payment<br>ID: 3DP02117V1302321P | Maximilion Edwards<br>To get contact details, please visit<br>your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 10/4/2019 | eBay Auction Payment<br>ID: 4FB57852TM049754B | Robert Valdeman<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/4/2019 | eBay Auction Payment<br>ID: 6BF47833XJ275921Y | Arjay Lansing<br>To get contact details, please visit<br>your Order details on MyeBay | 129.99 | -4.07 | 125.92 |
| 10/4/2019 | eBay Auction Payment<br>ID: 12047823JH317772M | Pat Matthews<br>To get contact details, please visit<br>your Order details on MyeBay | 31.99 | -1.71 | 30.28 |
| 10/4/2019 | Payment Refund<br>ID: 0LN23284J2337704R | Michael Canoe<br>miketudorinc@outlook.com | -199.99 | 5.80 | -194.19 |
| 10/4/2019 | Payment Refund<br>ID: 08Y7851782838600S | Shannon Thrasher<br>paypal@shanimal.com | -129.99 | 3.77 | -126.22 |
| 10/4/2019 | Payment Refund<br>ID: 23X09818M5154952M | Peter Tadrous<br>peterAtadrous@gmail.com | -99.99 | 2.90 | -97.09 |
| 10/4/2019 | Payment Refund<br>ID: 99V65953UP193223S | Lisa shafto<br>spyderelcd@hotmail.com | -199.99 | 5.80 | -194.19 |
| 10/4/2019 | eBay Auction Payment<br>ID: 4E0203345N098512K | Michael Duran<br>To get contact details, please visit<br>your Order details on MyeBay | 64.99 | -2.18 | 62.81 |
| 10/5/2019 | eBay Auction Payment<br>ID: 98N64776TM7548718 | diana cumming<br>To get contact details, please visit<br>your Order details on MyeBay | 379.99 | -11.32 | 368.67 |
| 10/5/2019 | eBay Auction Payment<br>ID: 5AX16964KL399834Y | Barry Smith<br>To get contact details, please visit<br>your Order details on MyeBay | 369.99 | -11.03 | 358.96 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/5/2019 | eBay Auction Payment<br>ID: 67H98329JT4305549 | claudette williams<br>To get contact details, please visit<br>your Order details on MyeBay | 64.99 | -2.18 | 62.81 |
| 10/5/2019 | eBay Auction Payment<br>ID: 21L03716YM826902R | G Jackson<br>To get contact details, please visit<br>your Order details on MyeBay | 64.99 | -2.18 | 62.81 |
| 10/5/2019 | eBay Auction Payment<br>ID: 6BF835367T935093M | Drew Helt<br>To get contact details, please visit<br>your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 10/6/2019 | Payment Refund<br>ID: 8TF11783JB7430253 | Adela Prieto<br>padelaprieto1@yahoo.com | -199.99 | 0.00 | -199.99 |
| 10/6/2019 | eBay Auction Payment<br>ID: 4P36178375322842R | Eric Massengill<br>To get contact details, please visit<br>your Order details on MyeBay | 129.99 | -4.07 | 125.92 |
| 10/6/2019 | eBay Auction Payment<br>ID: 27679451MA208970B | phuoc ngo<br>To get contact details, please visit<br>your Order details on MyeBay | 299.99 | -9.00 | 290.99 |
| 10/6/2019 | eBay Auction Payment<br>ID: 8EE82535ND2902824 | Michelle Guidry<br>To get contact details, please visit<br>your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 10/6/2019 | eBay Auction Payment<br>ID: 1W606277WA9787949 | Stacy L Stewart<br>To get contact details, please visit<br>your Order details on MyeBay | 13.99 | -0.71 | 13.28 |
| 10/6/2019 | eBay Auction Payment<br>ID: 5P628526RU698634D | Auto Pro's<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/6/2019 | eBay Auction Payment<br>ID: 4W172580C14235748 | mykola vaida<br>To get contact details, please visit<br>your Order details on MyeBay | 329.99 | -9.87 | 320.12 |
| 10/6/2019 | eBay Auction Payment<br>ID: 7HS01131NJ175804T | Gregory Mercier<br>To get contact details, please visit<br>your Order details on MyeBay | 46.99 | -1.66 | 45.33 |
| 10/6/2019 | eBay Auction Payment<br>ID: 816963185S1389447 | Steven Jacobs<br>To get contact details, please visit<br>your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 10/6/2019 | eBay Auction Payment<br>ID: 0RR13461YC274745X | Curt Padia<br>To get contact details, please visit<br>your Order details on MyeBay | 12.99 | -0.68 | 12.31 |
| 10/6/2019 | eBay Auction Payment<br>ID: 8EM200423B712930P | charles samons<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |



Merchant Account ID:          JF7G        PayPal ID: rgermundson@frictionlessworld.com              10/1/2019 - 10/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/7/2019 | eBay Auction Payment<br>ID: 17M05689920900420 | John Zaborac<br>To get contact details, please visit your Order details on MyeBay | 21.98 | -0.94 | 21.04 |
| 10/7/2019 | Payment Refund<br>ID: 75933013EH968302E | Christopher Lieber<br>crlieber@yahoo.com | -20.00 | 0.58 | -19.42 |
| 10/7/2019 | Payment Refund<br>ID: 3VW60674S7237730V | Aneesah Jones<br>jdupree87@gmail.com | -219.99 | 6.38 | -213.61 |
| 10/7/2019 | eBay Auction Payment<br>ID: 841210319R430601X | Ken Wampler<br>To get contact details, please visit your Order details on MyeBay | 48.00 | -1.69 | 46.31 |
| 10/7/2019 | eBay Auction Payment<br>ID: 5FH13630N8833540Y | Allan Macho<br>To get contact details, please visit your Order details on MyeBay | 68.99 | -2.30 | 66.69 |
| 10/7/2019 | eBay Auction Payment<br>ID: 81N03146464558513 | Larry D Jones<br>To get contact details, please visit your Order details on MyeBay | 375.00 | -11.18 | 363.82 |
| 10/7/2019 | eBay Auction Payment<br>ID: 50P56994YD0674638 | Daniel Valdez<br>To get contact details, please visit your Order details on MyeBay | 425.99 | -12.65 | 413.34 |
| 10/7/2019 | eBay Auction Payment<br>ID: 58819211WT6956611 | Robin Rodabaugh<br>To get contact details, please visit your Order details on MyeBay | 64.00 | -2.16 | 61.84 |
| 10/7/2019 | eBay Auction Payment<br>ID: 129741263P014610X | Dave DeRum<br>To get contact details, please visit your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 10/7/2019 | eBay Auction Payment<br>ID: 05340330LU6936030 | Yonghyun Kim<br>To get contact details, please visit your Order details on MyeBay | 299.99 | -9.00 | 290.99 |
| 10/7/2019 | eBay Auction Payment<br>ID: 7GG7331598571323D | Mark Eveleth<br>To get contact details, please visit your Order details on MyeBay | 329.99 | -9.87 | 320.12 |
| 10/7/2019 | eBay Auction Payment<br>ID: 3G911717SM633132M | Marshall T Wilt<br>To get contact details, please visit your Order details on MyeBay | 12.99 | -0.68 | 12.31 |
| 10/7/2019 | eBay Auction Payment<br>ID: 0X0736385V859493E | Jason Kraling<br>To get contact details, please visit your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 10/8/2019 | eBay Auction Payment<br>ID: 6WN15504F3465094V | Karen Raub<br>To get contact details, please visit your Order details on MyeBay | 99.99 | -3.20 | 96.79 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
| --- | --- | --- | --- |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
| --- | --- | --- | ---: | ---: | ---: |
| 10/8/2019 | Payment Refund<br>ID: 25D16276H1970314D | Daniel Valdez<br>iv184132@gmail.com | -425.99 | 12.35 | -413.64 |
| 10/8/2019 | eBay Auction Payment<br>ID: 5YX95894AL1318414 | Esteve Aubry<br>To get contact details, please visit<br>your Order details on MyeBay | 499.99 | -14.80 | 485.19 |
| 10/8/2019 | Payment Refund<br>ID: 0CM42907W93500227 | Esteve Aubry<br>aubryesteve07@gmail.com | -499.99 | 14.50 | -485.49 |
| 10/8/2019 | eBay Auction Payment<br>ID: 7JW92481NB7118917 | Esteve Aubry<br>To get contact details, please visit<br>your Order details on MyeBay | 499.99 | -14.80 | 485.19 |
| 10/8/2019 | Payment Refund<br>ID: 4H079742V02154309 | bagher mehrjou<br>b.merjou.ee@gmail.com | -139.99 | 4.06 | -135.93 |
| 10/8/2019 | eBay Auction Payment<br>ID: 60A5663865139702G | LENG CHORN<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/8/2019 | eBay Auction Payment<br>ID: 8TJ611470X7392809 | Cory Williams<br>To get contact details, please visit<br>your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 10/8/2019 | eBay Auction Payment<br>ID: 5KB97084UA677263E | Dennis Studenski<br>To get contact details, please visit<br>your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 10/8/2019 | eBay Auction Payment<br>ID: 86F5223927491811Y | Nora Pineda<br>To get contact details, please visit<br>your Order details on MyeBay | 40.00 | -1.46 | 38.54 |
| 10/8/2019 | eBay Auction Payment<br>ID: 4U6981371M494660K | Tanya Powell<br>To get contact details, please visit<br>your Order details on MyeBay | 329.99 | -9.87 | 320.12 |
| 10/8/2019 | eBay Auction Payment<br>ID: 046723516C103680L | Jacqui Martin<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/8/2019 | eBay Auction Payment<br>ID: 1K093562793090017 | jon harbour<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/8/2019 | eBay Auction Payment<br>ID: 59V25208RT654841G | dustin huggins<br>To get contact details, please visit<br>your Order details on MyeBay | 31.99 | -1.23 | 30.76 |
| 10/9/2019 | eBay Auction Payment<br>ID: 0N71225664201205F | Richard Miller<br>To get contact details, please visit<br>your Order details on MyeBay | 44.73 | -1.60 | 43.13 |
| 10/9/2019 | Payment Refund<br>ID: 6PG9990198793103X | Shaun Donahue<br>shaunandkim@comcast.net | -99.99 | 2.90 | -97.09 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/9/2019 | eBay Auction Payment ID: 9R6764596M982500P | Thomas Crabtree To get contact details, please visit your Order details on MyeBay | 31.98 | -1.23 | 30.75 |
| 10/9/2019 | eBay Auction Payment ID: 7BF46280AK8385038 | Chase Hilgendorf To get contact details, please visit your Order details on MyeBay | 25.98 | -1.05 | 24.93 |
| 10/9/2019 | eBay Auction Payment ID: 7X034933PC399894F | Eldon Ellis To get contact details, please visit your Order details on MyeBay | 60.00 | -2.04 | 57.96 |
| 10/9/2019 | eBay Auction Payment ID: 7R220967CB921191K | Renee Rasor To get contact details, please visit your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 10/9/2019 | eBay Auction Payment ID: 6XC030330L666660R | paul hendrickson To get contact details, please visit your Order details on MyeBay | 299.99 | -9.00 | 290.99 |
| 10/9/2019 | eBay Auction Payment ID: 3EH8836140372623K | David Minor To get contact details, please visit your Order details on MyeBay | 31.99 | -1.23 | 30.76 |
| 10/9/2019 | Payment Refund ID: 0KJ22016RN668120M | paul hendrickson cadmanone@msn.com | -299.99 | 8.70 | -291.29 |
| 10/9/2019 | Payment Refund ID: 5XX18930C4289015E | Travis Levi travislevi@gmail.com | -219.99 | 6.38 | -213.61 |
| 10/9/2019 | eBay Auction Payment ID: 5W357702Y1351202R | Barry Smith To get contact details, please visit your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/9/2019 | eBay Auction Payment ID: 90K69167GR8842720 | Howard Nelson To get contact details, please visit your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/10/2019 | eBay Auction Payment ID: 8US008662R567005E | John Oden To get contact details, please visit your Order details on MyeBay | 53.50 | -1.85 | 51.65 |
| 10/10/2019 | eBay Auction Payment ID: 54F47166WU653970L | David Beck To get contact details, please visit your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 10/10/2019 | Payment Refund ID: 7K022958XU2937054 | rakesh kalia rakesh_kalia57106@yahoo.com | -99.99 | 2.90 | -97.09 |
| 10/10/2019 | eBay Auction Payment ID: 3T690994US033314F | James Nelson To get contact details, please visit your Order details on MyeBay | 329.99 | -9.87 | 320.12 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/10/2019 | eBay Auction Payment<br>ID: 4AB46718P6642442T | Jesse Rodriguez<br>To get contact details, please visit<br>your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 10/10/2019 | Payment Refund<br>ID: 5CR61589GR245142W | James Nelson<br>nelson9family@gmail.com | -329.99 | 9.57 | -320.42 |
| 10/10/2019 | eBay Auction Payment<br>ID: 6EA539193U319250J | Jim Feagins<br>To get contact details, please visit<br>your Order details on MyeBay | 13.99 | -0.71 | 13.28 |
| 10/10/2019 | eBay Auction Payment<br>ID: 49985774KC314111H | Russell Robin<br>To get contact details, please visit<br>your Order details on MyeBay | 79.99 | -2.62 | 77.37 |
| 10/10/2019 | eBay Auction Payment<br>ID: 8CR07474BS914105Y | Ivan Slaybaugh<br>To get contact details, please visit<br>your Order details on MyeBay | 21.98 | -0.94 | 21.04 |
| 10/10/2019 | eBay Auction Payment<br>ID: 7AM41117BP5587404 | vincent galanek<br>To get contact details, please visit<br>your Order details on MyeBay | 21.98 | -0.94 | 21.04 |
| 10/10/2019 | General Withdrawal - Bank Account<br>ID: 3RK9424774720164G | | -15,000.00 | 0.00 | -15,000.00 |
| 10/10/2019 | eBay Auction Payment<br>ID: 9R277797CK497904K | gary kritzman<br>To get contact details, please visit<br>your Order details on MyeBay | 60.00 | -2.04 | 57.96 |
| 10/10/2019 | eBay Auction Payment<br>ID: 0UE56762CU693483K | gary kritzman<br>To get contact details, please visit<br>your Order details on MyeBay | 72.00 | -2.39 | 69.61 |
| 10/10/2019 | eBay Auction Payment<br>ID: 2K536724EF610422J | Marceau Milord<br>To get contact details, please visit<br>your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 10/10/2019 | eBay Auction Payment<br>ID: 29370865GH539911T | Rick McDowell<br>To get contact details, please visit<br>your Order details on MyeBay | 36.99 | -1.37 | 35.62 |
| 10/10/2019 | eBay Auction Payment<br>ID: 73R373806U049694T | Lance Rogers<br>To get contact details, please visit<br>your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 10/10/2019 | eBay Auction Payment<br>ID: 9TX216583W840862J | Jeffrey H. Pelz<br>To get contact details, please visit<br>your Order details on MyeBay | 31.99 | -1.23 | 30.76 |
| 10/11/2019 | eBay Auction Payment<br>ID: 7KN44899C6486431D | Thomas Sepaniak<br>To get contact details, please visit<br>your Order details on MyeBay | 25.98 | -1.05 | 24.93 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/11/2019 | eBay Auction Payment<br>ID: 1VL1250944708642F | Thomas Sepaniak<br>To get contact details, please visit<br>your Order details on MyeBay | 25.98 | -1.05 | 24.93 |
| 10/11/2019 | eBay Auction Payment<br>ID: 6LD63673RG9626738 | Jacqui Martin<br>To get contact details, please visit<br>your Order details on MyeBay | 899.97 | -26.40 | 873.57 |
| 10/11/2019 | eBay Auction Payment<br>ID: 07H05946JL594492C | Stevens Adams<br>To get contact details, please visit<br>your Order details on MyeBay | 329.99 | -9.87 | 320.12 |
| 10/11/2019 | eBay Auction Payment<br>ID: 5NP62234KV2793502 | Evan Mark O Day-Senior<br>To get contact details, please visit<br>your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 10/11/2019 | eBay Auction Payment<br>ID: 6C9320375W082910N | James Pawelski<br>To get contact details, please visit<br>your Order details on MyeBay | 27.99 | -1.11 | 26.88 |
| 10/11/2019 | eBay Auction Payment<br>ID: 4FG47883BL5097942 | Andrew Tolliver<br>To get contact details, please visit<br>your Order details on MyeBay | 66.98 | -2.24 | 64.74 |
| 10/11/2019 | Payment Refund<br>ID: 4BP81798KY8643746 | Jacqui Martin<br>legaleasevss@rocketmail.com | -899.97 | 26.10 | -873.87 |
| 10/11/2019 | eBay Auction Payment<br>ID: 80G06451KP0840352 | Travis Rich<br>To get contact details, please visit<br>your Order details on MyeBay | 21.98 | -0.94 | 21.04 |
| 10/11/2019 | eBay Auction Payment<br>ID: 6Y6447370U877592A | Triple P Access, LLC<br>To get contact details, please visit<br>your Order details on MyeBay | 15.99 | -0.76 | 15.23 |
| 10/12/2019 | eBay Auction Payment<br>ID: 02028515BH8574814 | mike lamphere<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/12/2019 | eBay Auction Payment<br>ID: 7U884968A6894141K | JOHN T FISH III<br>To get contact details, please visit<br>your Order details on MyeBay | 79.99 | -2.62 | 77.37 |
| 10/12/2019 | eBay Auction Payment<br>ID: 64875212F52433316 | Craig Pooler<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/12/2019 | eBay Auction Payment<br>ID: 8HX545255W063272T | Joshua Boyd<br>To get contact details, please visit<br>your Order details on MyeBay | 329.99 | -9.87 | 320.12 |
| 10/12/2019 | eBay Auction Payment<br>ID: 2HJ014246K522582K | Troy Jessee<br>To get contact details, please visit<br>your Order details on MyeBay | 949.99 | -27.85 | 922.14 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/12/2019 | eBay Auction Payment ID: 0FA03335KB020145J | Body Oasis Aesthetics To get contact details, please visit your Order details on MyeBay | 299.99 | -9.00 | 290.99 |
| 10/13/2019 | eBay Auction Payment ID: 2RK25488BF683254X | COLT INDUSTRIAL To get contact details, please visit your Order details on MyeBay | 64.99 | -2.18 | 62.81 |
| 10/13/2019 | eBay Auction Payment ID: 7YR30940JP6685947 | Faye Degen To get contact details, please visit your Order details on MyeBay | 18.99 | -0.85 | 18.14 |
| 10/13/2019 | eBay Auction Payment ID: 5JC1824870327502Y | christopher krapf To get contact details, please visit your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 10/13/2019 | eBay Auction Payment ID: 3TJ39917KU865264K | robert bryans To get contact details, please visit your Order details on MyeBay | 129.99 | -4.07 | 125.92 |
| 10/13/2019 | eBay Auction Payment ID: 4NN21302F7219245J | Brian G Holloway To get contact details, please visit your Order details on MyeBay | 219.99 | -6.68 | 213.31 |
| 10/13/2019 | eBay Auction Payment ID: 0F616639TD2642333 | Connie Nonneman To get contact details, please visit your Order details on MyeBay | 25.98 | -1.05 | 24.93 |
| 10/13/2019 | eBay Auction Payment ID: 60008194MV042004E | William Wilcox To get contact details, please visit your Order details on MyeBay | 199.98 | -6.10 | 193.88 |
| 10/13/2019 | eBay Auction Payment ID: 0PD34491SE101721R | Carl Thomas To get contact details, please visit your Order details on MyeBay | 499.99 | -14.80 | 485.19 |
| 10/13/2019 | eBay Auction Payment ID: 7WV39367BM2970702 | Robert lYONS To get contact details, please visit your Order details on MyeBay | 40.00 | -1.46 | 38.54 |
| 10/13/2019 | eBay Auction Payment ID: 842072613P820035J | ricardo marrero To get contact details, please visit your Order details on MyeBay | 137.98 | -4.30 | 133.68 |
| 10/13/2019 | eBay Auction Payment ID: 35772216WT482012M | wendon p moore To get contact details, please visit your Order details on MyeBay | 14.99 | -0.73 | 14.26 |
| 10/13/2019 | eBay Auction Payment ID: 8C328404AR420181M | Jim Keltz To get contact details, please visit your Order details on MyeBay | 42.00 | -1.52 | 40.48 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/13/2019 | eBay Auction Payment<br>ID: 5N260199UM779234N | Joe Prather<br>To get contact details, please visit<br>your Order details on MyeBay | 31.98 | -1.23 | 30.75 |
| 10/13/2019 | eBay Auction Payment<br>ID: 6E7639868E3408133 | raul castilleja<br>To get contact details, please visit<br>your Order details on MyeBay | 34.99 | -1.31 | 33.68 |
| 10/13/2019 | eBay Auction Payment<br>ID: 7BW721443S458950R | Bernardino Rojas<br>To get contact details, please visit<br>your Order details on MyeBay | 34.99 | -1.31 | 33.68 |
| 10/13/2019 | eBay Auction Payment<br>ID: 7FP56744CJ086332H | morgan marcotte<br>To get contact details, please visit<br>your Order details on MyeBay | 30.97 | -1.20 | 29.77 |
| 10/13/2019 | eBay Auction Payment<br>ID: 8VD49056K6820414X | Timothy OBrien<br>To get contact details, please visit<br>your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 10/13/2019 | eBay Auction Payment<br>ID: 8GM68611EX196611C | nomer gamet<br>To get contact details, please visit<br>your Order details on MyeBay | 329.99 | -9.87 | 320.12 |
| 10/14/2019 | Payment Refund<br>ID: 3RN28188A4628504A | Bernardino Rojas<br>nino.1@netzero.com | -34.99 | 1.01 | -33.98 |
| 10/14/2019 | eBay Auction Payment<br>ID: 9RX066382W229814P | Gary Ferrell<br>To get contact details, please visit<br>your Order details on MyeBay | 48.00 | -1.69 | 46.31 |
| 10/14/2019 | eBay Auction Payment<br>ID: 0FL813156K2515323 | Ben Olsen<br>To get contact details, please visit<br>your Order details on MyeBay | 64.99 | -2.18 | 62.81 |
| 10/14/2019 | eBay Auction Payment<br>ID: 25P70659YU115821E | Brian Bos<br>To get contact details, please visit<br>your Order details on MyeBay | 13.99 | -0.71 | 13.28 |
| 10/14/2019 | eBay Auction Payment<br>ID: 02M79570HE817500A | Eric Phillips<br>To get contact details, please visit<br>your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 10/14/2019 | eBay Auction Payment<br>ID: 48R83930KG541994K | steven Reimer<br>To get contact details, please visit<br>your Order details on MyeBay | 159.99 | -4.94 | 155.05 |
| 10/14/2019 | eBay Auction Payment<br>ID: 5CM55358S7961990L | shirley tramel<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/14/2019 | eBay Auction Payment<br>ID: 8YY89203YR271805K | George Phillip<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |



Merchant Account ID:          JF7G          PayPal ID: rgermundson@frictionlessworld.com          10/1/2019 - 10/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/14/2019 | eBay Auction Payment<br>ID: 39J19158B2844902N | Gerald Zemer<br>To get contact details, please visit<br>your Order details on MyeBay | 549.99 | -16.25 | 533.74 |
| 10/14/2019 | Payment Refund<br>ID: 5DM112759D2679219 | Arjay Lansang<br>justjahy@gmail.com | -25.00 | 0.73 | -24.27 |
| 10/14/2019 | eBay Auction Payment<br>ID: 18E937668K116200G | Michael Loehr<br>To get contact details, please visit<br>your Order details on MyeBay | 40.00 | -1.46 | 38.54 |
| 10/14/2019 | eBay Auction Payment<br>ID: 98287880U9179371N | xtreme kreations<br>To get contact details, please visit<br>your Order details on MyeBay | 12.99 | -0.68 | 12.31 |
| 10/14/2019 | eBay Auction Payment<br>ID: 7DT12208FK683032A | Vickey West<br>To get contact details, please visit<br>your Order details on MyeBay | 299.99 | -9.00 | 290.99 |
| 10/14/2019 | eBay Auction Payment<br>ID: 3E112567X25156829 | Jolanda Koezen<br>To get contact details, please visit<br>your Order details on MyeBay | 48.00 | -1.69 | 46.31 |
| 10/14/2019 | eBay Auction Payment<br>ID: 4ED03065S85529802 | David Lance<br>To get contact details, please visit<br>your Order details on MyeBay | 36.99 | -1.37 | 35.62 |
| 10/14/2019 | eBay Auction Payment<br>ID: 8FG21356GB425443G | Kenny Ferguson<br>To get contact details, please visit<br>your Order details on MyeBay | 369.99 | -11.03 | 358.96 |
| 10/15/2019 | eBay Auction Payment<br>ID: 5U885460RA392080D | Liling tao<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/15/2019 | eBay Auction Payment<br>ID: 1W924778V06736523 | Kyle Cory<br>To get contact details, please visit<br>your Order details on MyeBay | 35.96 | -1.34 | 34.62 |
| 10/15/2019 | eBay Auction Payment<br>ID: 98C548493M7225927 | john berger<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/15/2019 | eBay Auction Payment<br>ID: 7FR79308WV229072A | Adam Gunderson<br>To get contact details, please visit<br>your Order details on MyeBay | 13.99 | -0.71 | 13.28 |
| 10/15/2019 | eBay Auction Payment<br>ID: 4XS9270743174190X | patricia miller<br>To get contact details, please visit<br>your Order details on MyeBay | 79.00 | -2.59 | 76.41 |
| 10/15/2019 | eBay Auction Payment<br>ID: 1AK8207159308391X | ROGER BELEW<br>To get contact details, please visit<br>your Order details on MyeBay | 129.99 | -4.07 | 125.92 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/15/2019 | eBay Auction Payment ID: 3W51283702061443N | Patrick Chaplin To get contact details, please visit your Order details on MyeBay | 27.98 | -1.11 | 26.87 |
| 10/15/2019 | eBay Auction Payment ID: 8T816544HB674442W | freddy garcia To get contact details, please visit your Order details on MyeBay | 13.99 | -0.71 | 13.28 |
| 10/15/2019 | eBay Auction Payment ID: 3GS30106BE707053H | ari ortega To get contact details, please visit your Order details on MyeBay | 36.99 | -1.37 | 35.62 |
| 10/15/2019 | eBay Auction Payment ID: 7HM435083N9062416 | Graydon Morgan To get contact details, please visit your Order details on MyeBay | 79.00 | -2.59 | 76.41 |
| 10/15/2019 | Payment Refund ID: 8DV04312TX075254L | Robert L Tilley robtop642003@yahoo.com | -219.99 | 6.38 | -213.61 |
| 10/15/2019 | eBay Auction Payment ID: 8LB13146WX5610310 | Shannon Smith To get contact details, please visit your Order details on MyeBay | 299.99 | -9.00 | 290.99 |
| 10/15/2019 | eBay Auction Payment ID: 8MG43151CU3288245 | WorldFast Traders, Inc. To get contact details, please visit your Order details on MyeBay | 499.99 | -14.80 | 485.19 |
| 10/15/2019 | eBay Auction Payment ID: 2N382505UW054211M | thomas herbig To get contact details, please visit your Order details on MyeBay | 329.99 | -9.87 | 320.12 |
| 10/15/2019 | eBay Auction Payment ID: 6NX08187JY341651R | amanda McRae To get contact details, please visit your Order details on MyeBay | 60.00 | -2.04 | 57.96 |
| 10/15/2019 | eBay Auction Payment ID: 4TU59235XH2226545 | Phil Pomeroy To get contact details, please visit your Order details on MyeBay | 38.99 | -1.43 | 37.56 |
| 10/16/2019 | eBay Auction Payment ID: 8K8933975F272043H | Jordan kelsey To get contact details, please visit your Order details on MyeBay | 79.00 | -2.59 | 76.41 |
| 10/16/2019 | eBay Auction Payment ID: 9EU771410B126074F | Freddy Cook To get contact details, please visit your Order details on MyeBay | 23.98 | -1.00 | 22.98 |
| 10/16/2019 | eBay Auction Payment ID: 77G71603LH476600P | Gary Arthur To get contact details, please visit your Order details on MyeBay | 35.99 | -1.34 | 34.65 |
| 10/16/2019 | Payment Refund ID: 8PD37079DN476045G | Allan Macho Baja750@snowcrest.net | -68.99 | 2.00 | -66.99 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/16/2019 | eBay Auction Payment<br>ID: 10876730VR4254734 | James Kincheloe<br>To get contact details, please visit<br>your Order details on MyeBay | 15.99 | -0.76 | 15.23 |
| 10/16/2019 | eBay Auction Payment<br>ID: 3BV78342KR813681X | Edward Lloyd<br>To get contact details, please visit<br>your Order details on MyeBay | 49.99 | -1.75 | 48.24 |
| 10/16/2019 | Payment Refund<br>ID: 8J2128572E240541T | Sherman Luedke<br>luedke.bill@gmail.com | -99.99 | 2.90 | -97.09 |
| 10/16/2019 | Payment Refund<br>ID: 4SY91801NR174612A | fances hartley<br>fhartley2010@hotmail.com | -99.99 | 2.90 | -97.09 |
| 10/16/2019 | eBay Auction Payment<br>ID: 2C038330S0049020S | David I. Steiner<br>To get contact details, please visit<br>your Order details on MyeBay | 499.99 | -14.80 | 485.19 |
| 10/16/2019 | eBay Auction Payment<br>ID: 08Y30661MM861691L | Alan Watts<br>To get contact details, please visit<br>your Order details on MyeBay | 79.00 | -2.59 | 76.41 |
| 10/16/2019 | eBay Auction Payment<br>ID: 3D691244A5886443F | roy evenson<br>To get contact details, please visit<br>your Order details on MyeBay | 999.99 | -29.30 | 970.69 |
| 10/16/2019 | eBay Auction Payment<br>ID: 9UT084971R564331G | Marilyn Stiller<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/16/2019 | eBay Auction Payment<br>ID: 18459650270208834 | laura martin<br>To get contact details, please visit<br>your Order details on MyeBay | 27.97 | -1.11 | 26.86 |
| 10/16/2019 | eBay Auction Payment<br>ID: 00P70610EG745505P | Joshua Poole<br>To get contact details, please visit<br>your Order details on MyeBay | 14.99 | -0.73 | 14.26 |
| 10/16/2019 | eBay Auction Payment<br>ID: 42W62133HA7906733 | Allan Macho<br>To get contact details, please visit<br>your Order details on MyeBay | 68.99 | -2.30 | 66.69 |
| 10/17/2019 | eBay Auction Payment<br>ID: 7EE57727UD8920707 | Shawn Cripps<br>To get contact details, please visit<br>your Order details on MyeBay | 79.00 | -2.59 | 76.41 |
| 10/17/2019 | eBay Auction Payment<br>ID: 6JT66569GJ9143047 | Assemblies of Yahweh<br>To get contact details, please visit<br>your Order details on MyeBay | 79.00 | -2.59 | 76.41 |
| 10/17/2019 | General Withdrawal - Bank Account<br>ID: 8FF53352UV3724243 | | -10,000.00 | 0.00 | -10,000.00 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/17/2019 | eBay Auction Payment<br>ID: 3AT79755G3058753S | paul insinga<br>To get contact details, please visit<br>your Order details on MyeBay | 21.98 | -0.94 | 21.04 |
| 10/17/2019 | eBay Auction Payment<br>ID: 5BA19534H9978421J | Tammy Torres<br>To get contact details, please visit<br>your Order details on MyeBay | 499.99 | -14.80 | 485.19 |
| 10/17/2019 | eBay Auction Payment<br>ID: 37R15994LW2569117 | Body Oasis Aesthetics<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/17/2019 | eBay Auction Payment<br>ID: 0YH13029HV1518350 | scott newberry<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/17/2019 | eBay Auction Payment<br>ID: 60P63438V08876813 | Richard Clyde Hill<br>To get contact details, please visit<br>your Order details on MyeBay | 1,199.99 | -35.10 | 1,164.89 |
| 10/17/2019 | eBay Auction Payment<br>ID: 8WA93720DX734425Y | Jim Keltz<br>To get contact details, please visit<br>your Order details on MyeBay | 42.00 | -1.52 | 40.48 |
| 10/17/2019 | eBay Auction Payment<br>ID: 8C475030WV386951D | Randy Hunter<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/17/2019 | eBay Auction Payment<br>ID: 9VJ585043X5032533 | Daniel Salazar<br>To get contact details, please visit<br>your Order details on MyeBay | 12.99 | -0.68 | 12.31 |
| 10/18/2019 | Payment Refund<br>ID: 59S22659134480817 | a d<br>bond2829@aol.com | -349.99 | 10.15 | -339.84 |
| 10/18/2019 | eBay Auction Payment<br>ID: 0H179580MY1804540 | Clifton Switzer III<br>To get contact details, please visit<br>your Order details on MyeBay | 219.99 | -6.68 | 213.31 |
| 10/18/2019 | eBay Auction Payment<br>ID: 16A98142JC502133T | Kipp Van Orsdel<br>To get contact details, please visit<br>your Order details on MyeBay | 27.99 | -1.11 | 26.88 |
| 10/18/2019 | eBay Auction Payment<br>ID: 9AV20285XJ389441H | Gary Killgore<br>To get contact details, please visit<br>your Order details on MyeBay | 1,599.00 | -46.67 | 1,552.33 |
| 10/18/2019 | eBay Auction Payment<br>ID: 00H99245AK3969308 | Andy Lady<br>To get contact details, please visit<br>your Order details on MyeBay | 42.00 | -1.52 | 40.48 |
| 10/18/2019 | eBay Auction Payment<br>ID: 4BJ48184E3717410G | B. W. Boyd<br>To get contact details, please visit<br>your Order details on MyeBay | 13.99 | -0.71 | 13.28 |



Merchant Account ID:          JF7G          PayPal ID: rgermundson@frictionlessworld.com          10/1/2019 - 10/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/18/2019 | eBay Auction Payment<br>ID: 3NF98295BK2219213 | Jeremy Karch<br>To get contact details, please visit<br>your Order details on MyeBay | 12.99 | -0.68 | 12.31 |
| 10/18/2019 | eBay Auction Payment<br>ID: 5JA19834AA204642P | Robert Prewitt<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/19/2019 | eBay Auction Payment<br>ID: 57U43862MM283414D | charlie rubenstein<br>To get contact details, please visit<br>your Order details on MyeBay | 19.98 | -0.88 | 19.10 |
| 10/19/2019 | eBay Auction Payment<br>ID: 4FR3427098424174S | Kathleen T Siena<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/19/2019 | eBay Auction Payment<br>ID: 1AS25662NA6682835 | Carl Thomas<br>To get contact details, please visit<br>your Order details on MyeBay | 699.99 | -20.60 | 679.39 |
| 10/19/2019 | eBay Auction Payment<br>ID: 6TU35402UR947040F | PAUL CLARK<br>To get contact details, please visit<br>your Order details on MyeBay | 31.99 | -1.23 | 30.76 |
| 10/19/2019 | eBay Auction Payment<br>ID: 1P504667YS206780Y | Cole Jernigan<br>To get contact details, please visit<br>your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 10/19/2019 | eBay Auction Payment<br>ID: 8M950756UL7868913 | Phyllis Rensch<br>To get contact details, please visit<br>your Order details on MyeBay | 499.99 | -14.80 | 485.19 |
| 10/19/2019 | eBay Auction Payment<br>ID: 1YY29136PT507282B | Alfred Mucollari<br>To get contact details, please visit<br>your Order details on MyeBay | 299.99 | -9.00 | 290.99 |
| 10/20/2019 | eBay Auction Payment<br>ID: 61Y55306D1480832F | Jennifer Hamann<br>To get contact details, please visit<br>your Order details on MyeBay | 112.00 | -3.55 | 108.45 |
| 10/20/2019 | eBay Auction Payment<br>ID: 4F968166ND541472G | Don R Hill Jr<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/20/2019 | eBay Auction Payment<br>ID: 2DC10080VS462805S | Richard Drabik<br>To get contact details, please visit<br>your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 10/20/2019 | eBay Auction Payment<br>ID: 2VL74564KV938710V | Jimmy Canaan<br>To get contact details, please visit<br>your Order details on MyeBay | 399.99 | -11.90 | 388.09 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/20/2019 | eBay Auction Payment<br>ID: 5HW81814N0323893V | george kabezian<br>To get contact details, please visit<br>your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 10/21/2019 | Payment Refund<br>ID: 0N719681CT449773P | Timothy Ahrens<br>ahrenz12@gmail.com | -129.99 | 3.77 | -126.22 |
| 10/21/2019 | eBay Auction Payment<br>ID: 4D9750277L1336014 | Robert Schultz<br>To get contact details, please visit<br>your Order details on MyeBay | 36.97 | -1.37 | 35.60 |
| 10/21/2019 | eBay Auction Payment<br>ID: 1V272314GY0766431 | Gary Bland<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/21/2019 | General Withdrawal - Bank Account<br>ID: 23K22986F78289331 | | -8,708.57 | 0.00 | -8,708.57 |
| 10/21/2019 | eBay Auction Payment<br>ID: 0WL32513S5276133N | Murat Terzi<br>To get contact details, please visit<br>your Order details on MyeBay | 21.98 | -0.94 | 21.04 |
| 10/21/2019 | eBay Auction Payment<br>ID: 4EG75438TT4912629 | neil ritter<br>To get contact details, please visit<br>your Order details on MyeBay | 26.99 | -1.08 | 25.91 |
| 10/21/2019 | eBay Auction Payment<br>ID: 68T17506A2298763C | wayne lowry<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/21/2019 | eBay Auction Payment<br>ID: 9RP12754KR661270D | Steve Forristall<br>To get contact details, please visit<br>your Order details on MyeBay | 19.98 | -0.88 | 19.10 |
| 10/21/2019 | eBay Auction Payment<br>ID: 4S84976006618541D | andy kurth<br>To get contact details, please visit<br>your Order details on MyeBay | 40.00 | -1.46 | 38.54 |
| 10/21/2019 | eBay Auction Payment<br>ID: 9YU1105097998713U | Charles Cannon<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/22/2019 | eBay Auction Payment<br>ID: 8P704818WP351593N | Janet Kowalski<br>To get contact details, please visit<br>your Order details on MyeBay | 299.99 | -9.00 | 290.99 |
| 10/22/2019 | eBay Auction Payment<br>ID: 57L97539G6716950T | Jeff west<br>To get contact details, please visit<br>your Order details on MyeBay | 25.98 | -1.05 | 24.93 |
| 10/22/2019 | eBay Auction Payment<br>ID: 46K78710EC413934W | Kenny Fuller<br>To get contact details, please visit<br>your Order details on MyeBay | 199.99 | -6.10 | 193.89 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/22/2019 | eBay Auction Payment ID: 88J275804Y3223942 | Sheldon Litwiller To get contact details, please visit your Order details on MyeBay | 39.96 | -1.46 | 38.50 |
| 10/22/2019 | eBay Auction Payment ID: 5NX65179G1194921B | William Parks To get contact details, please visit your Order details on MyeBay | 19.98 | -0.88 | 19.10 |
| 10/22/2019 | eBay Auction Payment ID: 75015182NJ2474903 | antonio garcia To get contact details, please visit your Order details on MyeBay | 999.99 | -29.30 | 970.69 |
| 10/22/2019 | eBay Auction Payment ID: 11N43911YM050242G | Gary Murphy To get contact details, please visit your Order details on MyeBay | 299.99 | -9.00 | 290.99 |
| 10/22/2019 | eBay Auction Payment ID: 2NK10553W57925602 | Mason Hanson To get contact details, please visit your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 10/22/2019 | eBay Auction Payment ID: 3GS15473KY451793C | GLADYS Padgett To get contact details, please visit your Order details on MyeBay | 21.98 | -0.94 | 21.04 |
| 10/22/2019 | eBay Auction Payment ID: 8NC81134CP9576704 | Robin Rodabaugh To get contact details, please visit your Order details on MyeBay | 80.00 | -2.62 | 77.38 |
| 10/23/2019 | eBay Auction Payment ID: 6XB7518230114530L | gregory reis To get contact details, please visit your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/23/2019 | eBay Auction Payment ID: 7G3470851L131240B | Ryan Emmrich To get contact details, please visit your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/23/2019 | eBay Auction Payment ID: 9JG17370XN8069503 | James Blevins To get contact details, please visit your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 10/23/2019 | eBay Auction Payment ID: 5EX24419RE3732647 | carlos cruz To get contact details, please visit your Order details on MyeBay | 79.00 | -2.59 | 76.41 |
| 10/23/2019 | eBay Auction Payment ID: 50906502WF357864G | Richard Rigert To get contact details, please visit your Order details on MyeBay | 19.98 | -0.88 | 19.10 |
| 10/23/2019 | eBay Auction Payment ID: 1D720626EF729403Y | Connie Johnson To get contact details, please visit your Order details on MyeBay | 21.98 | -0.94 | 21.04 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/23/2019 | eBay Auction Payment<br>ID: 8P81208647715000M | Jere Eshleman<br>To get contact details, please visit<br>your Order details on MyeBay | 1,599.00 | -46.67 | 1,552.33 |
| 10/23/2019 | eBay Auction Payment<br>ID: 713248996P3381842 | Todd Hudson<br>To get contact details, please visit<br>your Order details on MyeBay | 41.00 | -1.49 | 39.51 |
| 10/23/2019 | eBay Auction Payment<br>ID: 6NB87345C1544161W | Jennifer Raichle<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/24/2019 | eBay Auction Payment<br>ID: 6M528966434637242 | Gordon tronson<br>To get contact details, please visit<br>your Order details on MyeBay | 43.97 | -1.58 | 42.39 |
| 10/24/2019 | eBay Auction Payment<br>ID: 1254848129140833S | Ivan Anfilofieff<br>To get contact details, please visit<br>your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 10/24/2019 | eBay Auction Payment<br>ID: 4PW54594B50455634 | Michael Capps<br>To get contact details, please visit<br>your Order details on MyeBay | 79.00 | -2.59 | 76.41 |
| 10/24/2019 | eBay Auction Payment<br>ID: 39N93201S2366211Y | Hubert Schrier<br>To get contact details, please visit<br>your Order details on MyeBay | 79.00 | -2.59 | 76.41 |
| 10/24/2019 | eBay Auction Payment<br>ID: 85D66989P89458941 | Darrell Turney<br>To get contact details, please visit<br>your Order details on MyeBay | 21.98 | -0.94 | 21.04 |
| 10/24/2019 | eBay Auction Payment<br>ID: 8WF32752L16149829 | Justin Nickelson<br>To get contact details, please visit<br>your Order details on MyeBay | 37.26 | -1.38 | 35.88 |
| 10/24/2019 | eBay Auction Payment<br>ID: 21A40745VY652461R | stephen A hebda<br>To get contact details, please visit<br>your Order details on MyeBay | 12.99 | -0.68 | 12.31 |
| 10/24/2019 | eBay Auction Payment<br>ID: 8GW3638745477050V | Roland Coleman<br>To get contact details, please visit<br>your Order details on MyeBay | 47.96 | -1.69 | 46.27 |
| 10/24/2019 | eBay Auction Payment<br>ID: 2TD71676XY976921C | Wildcat Vending & Amusement LLC<br>To get contact details, please visit<br>your Order details on MyeBay | 96.92 | -3.11 | 93.81 |
| 10/24/2019 | eBay Auction Payment<br>ID: 21568384SM4229117 | Catalin Tudosie<br>To get contact details, please visit<br>your Order details on MyeBay | 199.99 | -6.10 | 193.89 |



Merchant Account ID:          JF7G          PayPal ID: rgermundson@frictionlessworld.com          10/1/2019 - 10/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/25/2019 | eBay Auction Payment ID: 4FF81727RS070172M | Dewey Adams To get contact details, please visit your Order details on MyeBay | 33.99 | -1.29 | 32.70 |
| 10/25/2019 | eBay Auction Payment ID: 23U33775A4657992N | Carrie White To get contact details, please visit your Order details on MyeBay | 48.00 | -1.69 | 46.31 |
| 10/25/2019 | eBay Auction Payment ID: 76A490985N926044A | james hearns To get contact details, please visit your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 10/25/2019 | Payment Refund ID: 6PP554059M1196455 | Khalil Rmhen khalilrmhen@gmail.com | -139.99 | 4.06 | -135.93 |
| 10/25/2019 | eBay Auction Payment ID: 4UV47586G5655934E | mcdonald wolfe To get contact details, please visit your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/25/2019 | eBay Auction Payment ID: 4LF29453A18880925 | Carrie White To get contact details, please visit your Order details on MyeBay | 48.00 | -1.69 | 46.31 |
| 10/25/2019 | eBay Auction Payment ID: 8K556094CU884663L | Michael Loehr To get contact details, please visit your Order details on MyeBay | 40.00 | -1.46 | 38.54 |
| 10/25/2019 | eBay Auction Payment ID: 4JE605627P104980L | Daniel Johnson To get contact details, please visit your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/25/2019 | eBay Auction Payment ID: 6E6991175B132450H | Rosemary Tangen To get contact details, please visit your Order details on MyeBay | 499.99 | -14.80 | 485.19 |
| 10/26/2019 | eBay Auction Payment ID: 6TE39358RD783323M | Fred Crecelius Jr To get contact details, please visit your Order details on MyeBay | 79.00 | -2.59 | 76.41 |
| 10/26/2019 | Payment Refund ID: 8RR36231NL5101334 | Raymond Hanzevack rayhanzevack@outlook.com | -399.99 | 11.60 | -388.39 |
| 10/26/2019 | eBay Auction Payment ID: 4W513970S14677236 | Jose Sanchez To get contact details, please visit your Order details on MyeBay | 110.00 | -3.49 | 106.51 |
| 10/26/2019 | eBay Auction Payment ID: 8KG74996LM2202212 | Christopher Graham To get contact details, please visit your Order details on MyeBay | 129.99 | -4.07 | 125.92 |
| 10/26/2019 | eBay Auction Payment ID: 9J13588680329573H | Danny Curtis To get contact details, please visit your Order details on MyeBay | 64.99 | -2.18 | 62.81 |



Merchant Account ID:          JF7G          PayPal ID: rgermundson@frictionlessworld.com          10/1/2019 - 10/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/26/2019 | eBay Auction Payment<br>ID: 0P152772UE7912913 | Richard Gary<br>To get contact details, please visit<br>your Order details on MyeBay | 35.99 | -1.34 | 34.65 |
| 10/26/2019 | eBay Auction Payment<br>ID: 70L93620D2451354M | Gary Grabowski<br>To get contact details, please visit<br>your Order details on MyeBay | 499.99 | -14.80 | 485.19 |
| 10/26/2019 | eBay Auction Payment<br>ID: 68X493383H0028024 | Todd Potter<br>To get contact details, please visit<br>your Order details on MyeBay | 36.99 | -1.37 | 35.62 |
| 10/26/2019 | eBay Auction Payment<br>ID: 9YV1553552195981J | Linda Swindell<br>To get contact details, please visit<br>your Order details on MyeBay | 89.99 | -2.91 | 87.08 |
| 10/26/2019 | eBay Auction Payment<br>ID: 708018403U078382A | phillip j lobsinger<br>To get contact details, please visit<br>your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 10/27/2019 | eBay Auction Payment<br>ID: 3CV54231LX019021D | James Doe<br>To get contact details, please visit<br>your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 10/27/2019 | eBay Auction Payment<br>ID: 6DE54049NP641050R | young ok Chang<br>To get contact details, please visit<br>your Order details on MyeBay | 299.99 | -9.00 | 290.99 |
| 10/27/2019 | eBay Auction Payment<br>ID: 3J184596N93487101 | Leo Vaulin<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/27/2019 | eBay Auction Payment<br>ID: 011330644A0117025 | James Culbreath<br>To get contact details, please visit<br>your Order details on MyeBay | 14.99 | -0.73 | 14.26 |
| 10/27/2019 | eBay Auction Payment<br>ID: 82U80804BF276821P | Richard Moulton<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/27/2019 | eBay Auction Payment<br>ID: 4BB10472D4449604H | Gary Mackey<br>To get contact details, please visit<br>your Order details on MyeBay | 89.99 | -2.91 | 87.08 |
| 10/27/2019 | eBay Auction Payment<br>ID: 9VW658748W040631B | Ralph Howell<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/27/2019 | eBay Auction Payment<br>ID: 7R42872003768963S | Daniel Schmidt<br>To get contact details, please visit<br>your Order details on MyeBay | 499.99 | -14.80 | 485.19 |



Merchant Account ID:          JF7G          PayPal ID: rgermundson@frictionlessworld.com          10/1/2019 - 10/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/27/2019 | eBay Auction Payment<br>ID: 81E15093DB321243H | Laymon Cato<br>To get contact details, please visit<br>your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 10/27/2019 | eBay Auction Payment<br>ID: 66S45488VR2760528 | Kris White<br>To get contact details, please visit<br>your Order details on MyeBay | 96.00 | -3.08 | 92.92 |
| 10/27/2019 | eBay Auction Payment<br>ID: 0RC06937B79051023 | Tracy Smith<br>To get contact details, please visit<br>your Order details on MyeBay | 89.99 | -2.91 | 87.08 |
| 10/28/2019 | eBay Auction Payment<br>ID: 2S490745TC709153Y | Kevin Heckethorn<br>To get contact details, please visit<br>your Order details on MyeBay | 39.96 | -1.46 | 38.50 |
| 10/28/2019 | eBay Auction Payment<br>ID: 4CR90931XC900382D | Dan Lipson<br>To get contact details, please visit<br>your Order details on MyeBay | 21.98 | -0.94 | 21.04 |
| 10/28/2019 | eBay Auction Payment<br>ID: 093378969T031573W | William Sekola<br>To get contact details, please visit<br>your Order details on MyeBay | 21.98 | -0.94 | 21.04 |
| 10/28/2019 | Payment Refund<br>ID: 37U4315707797070G | Lois Becker<br>loisjbecker@gmail.com | -329.99 | 9.57 | -320.42 |
| 10/28/2019 | eBay Auction Payment<br>ID: 4MR22793311958614 | Clouser Farm Enterprises<br>To get contact details, please visit<br>your Order details on MyeBay | 35.99 | -1.34 | 34.65 |
| 10/28/2019 | eBay Auction Payment<br>ID: 44393485EB981315R | mark hayes<br>To get contact details, please visit<br>your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 10/28/2019 | General Withdrawal - Bank Account<br>ID: 07D69893YY9584714 | | -10,000.00 | 0.00 | -10,000.00 |
| 10/28/2019 | eBay Auction Payment<br>ID: 4TV91036YC872704M | eric mckenney<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/28/2019 | eBay Auction Payment<br>ID: 19964617RX170863R | ramuel maramara<br>To get contact details, please visit<br>your Order details on MyeBay | 26.99 | -1.08 | 25.91 |
| 10/28/2019 | eBay Auction Payment<br>ID: 7RT58472MJ991950V | Michelle  Rose-Eaton<br>To get contact details, please visit<br>your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 10/28/2019 | eBay Auction Payment<br>ID: 8XU283787U195072D | Greg Hudson<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/28/2019 | eBay Auction Payment<br>ID: 6G69452199877524N | Roger Ricker<br>To get contact details, please visit<br>your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 10/28/2019 | eBay Auction Payment<br>ID: 2WB8467240363970C | Roger L Elder<br>To get contact details, please visit<br>your Order details on MyeBay | 299.99 | -9.00 | 290.99 |
| 10/28/2019 | eBay Auction Payment<br>ID: 370703045D825724P | james haynes<br>To get contact details, please visit<br>your Order details on MyeBay | 179.98 | -5.52 | 174.46 |
| 10/28/2019 | eBay Auction Payment<br>ID: 9CY50852CF467552K | Ronald Croteau<br>To get contact details, please visit<br>your Order details on MyeBay | 49.99 | -1.75 | 48.24 |
| 10/28/2019 | eBay Auction Payment<br>ID: 4S31481298399382H | SERGI VALACHI<br>To get contact details, please visit<br>your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 10/29/2019 | eBay Auction Payment<br>ID: 3U7099513J8372313 | Teresa Hansen<br>To get contact details, please visit<br>your Order details on MyeBay | 64.99 | -2.18 | 62.81 |
| 10/29/2019 | eBay Auction Payment<br>ID: 09571177S3571563X | salomon perez<br>To get contact details, please visit<br>your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 10/29/2019 | eBay Auction Payment<br>ID: 75154558C2381884Y | Dennis Terrell<br>To get contact details, please visit<br>your Order details on MyeBay | 375.00 | -11.18 | 363.82 |
| 10/29/2019 | eBay Auction Payment<br>ID: 7S552120W3939405P | Livestock P Prod<br>To get contact details, please visit<br>your Order details on MyeBay | 42.00 | -1.52 | 40.48 |
| 10/29/2019 | eBay Auction Payment<br>ID: 0HT640254J865343R | kevin kruckeberg<br>To get contact details, please visit<br>your Order details on MyeBay | 21.98 | -0.94 | 21.04 |
| 10/29/2019 | eBay Auction Payment<br>ID: 8FL37391WF660615A | kyle meadows<br>To get contact details, please visit<br>your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 10/29/2019 | eBay Auction Payment<br>ID: 18J294246F825634S | Pete Wilson<br>To get contact details, please visit<br>your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 10/29/2019 | eBay Auction Payment<br>ID: 7T453188KE597331Y | Osyve Rodgers Jr<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 10/29/2019 | eBay Auction Payment<br>ID: 2UU171039J164654D | Perry Price<br>To get contact details, please visit<br>your Order details on MyeBay | 89.99 | -2.91 | 87.08 |
| 10/29/2019 | eBay Auction Payment<br>ID: 0R005087EG178072C | robert swider<br>To get contact details, please visit<br>your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 10/29/2019 | eBay Auction Payment<br>ID: 3EN8254584910383G | Jana W Lawrence<br>To get contact details, please visit<br>your Order details on MyeBay | 499.99 | -14.80 | 485.19 |
| 10/29/2019 | eBay Auction Payment<br>ID: 1AR41668HD7692843 | Ronald Haakenson<br>To get contact details, please visit<br>your Order details on MyeBay | 15.99 | -0.76 | 15.23 |
| 10/29/2019 | eBay Auction Payment<br>ID: 4U81095290795914X | Dana Moss<br>To get contact details, please visit<br>your Order details on MyeBay | 43.96 | -1.57 | 42.39 |
| 10/29/2019 | eBay Auction Payment<br>ID: 94832068B2315711F | Barbara Adams<br>To get contact details, please visit<br>your Order details on MyeBay | 219.99 | -6.68 | 213.31 |
| 10/30/2019 | eBay Auction Payment<br>ID: 7D031390K0760853J | Michael Akutah<br>To get contact details, please visit<br>your Order details on MyeBay | 499.99 | -14.80 | 485.19 |
| 10/30/2019 | eBay Auction Payment<br>ID: 10N988459M237773K | Travis Eilertson<br>To get contact details, please visit<br>your Order details on MyeBay | 80.00 | -2.62 | 77.38 |
| 10/30/2019 | eBay Auction Payment<br>ID: 1GJ510469A0116044 | robert singleton<br>To get contact details, please visit<br>your Order details on MyeBay | 180.00 | -5.52 | 174.48 |
| 10/30/2019 | Payment Refund<br>ID: 2V114883FK0944841 | Jere Eshleman<br>meshl57492@yahoo.com | -1,599.00 | 46.37 | -1,552.63 |
| 10/30/2019 | General Withdrawal - Bank Account<br>ID: 1JU9547458435703P | | -3,845.64 | 0.00 | -3,845.64 |
| 10/30/2019 | eBay Auction Payment<br>ID: 75135992UU531933G | william smith<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/30/2019 | eBay Auction Payment<br>ID: 8B9577072W1392416 | John Norvell<br>To get contact details, please visit<br>your Order details on MyeBay | 56.00 | -1.92 | 54.08 |
| 10/30/2019 | eBay Auction Payment<br>ID: 7FC99507HF387420C | Jjesus Guillen<br>To get contact details, please visit<br>your Order details on MyeBay | 34.99 | -1.31 | 33.68 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
| --- | --- | --- | --- |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
| --- | --- | --- | --- | --- | --- |
| 10/30/2019 | eBay Auction Payment<br>ID: 2VB88976CN481083Y | Curtis Chapmon<br>To get contact details, please visit your Order details on MyeBay | 38.99 | -1.43 | 37.56 |
| 10/30/2019 | eBay Auction Payment<br>ID: 86H61155M2332752Y | Jeffrey Getz<br>To get contact details, please visit your Order details on MyeBay | 54.00 | -1.87 | 52.13 |
| 10/30/2019 | eBay Auction Payment<br>ID: 2K7368325C870720R | Aleksandar Ninic<br>To get contact details, please visit your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/30/2019 | eBay Auction Payment<br>ID: 17U71545BN974010F | Zebedee Hyman<br>To get contact details, please visit your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/30/2019 | Payment Refund<br>ID: 11972231JG858591H | Curtis Chapmon<br>curtizmo54@gmail.com | -38.99 | 1.13 | -37.86 |
| 10/30/2019 | Payment Refund<br>ID: 0XX58480KU898525X | Carl Thomas<br>thomacat@windstream.net | -499.99 | 14.50 | -485.49 |
| 10/30/2019 | Payment Refund<br>ID: 30R56283BW339441G | bogdan andriishyn<br>bogdan.andriishyn@gmail.com | -199.99 | 5.80 | -194.19 |
| 10/30/2019 | Payment Refund<br>ID: 9D820182NN105532A | Paul Hennis<br>mohebo@yahoo.com | -399.99 | 11.60 | -388.39 |
| 10/30/2019 | eBay Auction Payment<br>ID: 3VJ54309A1898512G | Finfrock Farms<br>To get contact details, please visit your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 10/31/2019 | eBay Auction Payment<br>ID: 7DJ000971K693031G | Brittany Stone<br>To get contact details, please visit your Order details on MyeBay | 43.96 | -1.57 | 42.39 |
| 10/31/2019 | Payment Refund<br>ID: 31G0065775857491A | john berger<br>bergerjn46@yahoo.com | -99.99 | 2.90 | -97.09 |
| 10/31/2019 | Payment Refund<br>ID: 406156197G936534D | Marilyn Stiller<br>gomer062007@yahoo.com | -99.99 | 2.90 | -97.09 |
| 10/31/2019 | eBay Auction Payment<br>ID: 84973207ED436600K | john berger<br>To get contact details, please visit your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 10/31/2019 | eBay Auction Payment<br>ID: 3TR04151V3926333V | Jeffrey Getz<br>To get contact details, please visit your Order details on MyeBay | 40.00 | -1.46 | 38.54 |
| 10/31/2019 | eBay Auction Payment<br>ID: 1X933280YD041102T | George Hollidge<br>To get contact details, please visit your Order details on MyeBay | 399.99 | -11.90 | 388.09 |



| Merchant Account ID: | JF7G | PayPal ID: rgermundson@frictionlessworld.com | 10/1/2019 - 10/31/2019 |
|---|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 10/31/2019 | eBay Auction Payment<br>ID: 6FN48947CV2800643 | Andrea Pagan<br>To get contact details, please visit<br>your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 10/31/2019 | eBay Auction Payment<br>ID: 59H97169652324745 | James Lewis<br>To get contact details, please visit<br>your Order details on MyeBay | 79.99 | -2.62 | 77.37 |
| 10/31/2019 | eBay Auction Payment<br>ID: 53746285EE0732343 | Thomas Sepaniak<br>To get contact details, please visit<br>your Order details on MyeBay | 15.99 | -0.76 | 15.23 |
| 10/31/2019 | eBay Auction Payment<br>ID: 1P8259277C998284L | Thomas Sepaniak<br>To get contact details, please visit<br>your Order details on MyeBay | 14.99 | -0.73 | 14.26 |
| 10/31/2019 | eBay Auction Payment<br>ID: 8HW2078213669070K | chris ballard<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |

To report an unauthorized transaction or other error NOT involving your debit card: call (402-938-3614) or write to us (Attn: Error Resolution Department, P.O. Box 45950, Omaha, NE 68145-0950).

To report an unauthorized transaction or other error concerning your debit card: call (402-938-3614), fax (303-395-2855) or write to us (PayPal Debit Card Department, P.O. Box 45950, Omaha, NE 68145-0950).

To cancel a pre-authorized or recurring payment or determine whether a pre-authorized or recurring transfer has been made: call us at 1-877-896-6383 (please note that only calls pertaining to pre-authorized or recurring payments will be accepted at this number).



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

October 01, 2019 through October 31, 2019

Account Number:                **6981**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00103216 DRE 501 141 30519 NNNNNNNNNNN T  1 000000000 64 0000

FRICTIONLESS WORLD LLC
1100 W 120TH AVE STE 600
WESTMINSTER CO 80234-2736



## We want to remind you of the terms that apply to your sweep account

We want to remind you of some of the terms that apply to your sweep account(s). These are not new terms, but the Federal Deposit Insurance Corporation (FDIC) asks that we remind you of them every year. If you need help identifying your sweep service, please refer to your Demand Deposit Account (DDA) statement.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds:**

*In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.*

**End-of-Day Loan Sweep & Fed Funds Borrowed Sweep:**

*In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.*

**Cash Concentration Sweep:**

*In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules and limits.*

If you have any questions, please call us anytime at the number listed in this statement.

---

## CHECKING SUMMARY | Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$114,462.73** |
| Deposits and Additions | 9 | 801,821.80 |
| Electronic Withdrawals | 2 | -120,000.00 |
| Other Withdrawals | 21 | -419,484.17 |
| **Ending Balance** | **32** | **$376,800.36** |



October 01, 2019 through October 31, 2019

Account Number:    **6981**

Your account ending in 3005 is linked to this account for overdraft protection.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01 | Paypal       Transfer  1006746228247   PPD ID: Paypalsd11 | $25,000.00 |
| 10/07 | Online Transfer From Chk ...7389 Transaction#: 8719929923 | 600,000.00 |
| 10/11 | Cash Concentration Transfer Credit From Account 000000235877005 Trn: 0002600450Xf | 29,267.59 |
| 10/11 | Paypal       Transfer  1006836506793   PPD ID: Paypalsd11 | 15,000.00 |
| 10/18 | Paypal       Transfer  1006894668054   PPD ID: Paypalsd11 | 10,000.00 |
| 10/22 | Paypal       Transfer  1006931087575   PPD ID: Paypalsd11 | 8,708.57 |
| 10/23 | Online Transfer From Chk ...7389 Transaction#: 8779450560 | 100,000.00 |
| 10/29 | Paypal       Transfer  1006989801910   PPD ID: Paypalsd11 | 10,000.00 |
| 10/31 | Paypal       Transfer  1007008449887   PPD ID: Paypalsd11 | 3,845.64 |
| **Total Deposits and Additions** | | **$801,821.80** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/11 | 10/11 Online Transfer To Chk ...7005 Transaction#: 8741474870 | $20,000.00 |
| 10/24 | 10/24 Online Transfer To Chk ...7389 Transaction#: 8783090078 | 100,000.00 |
| **Total Electronic Withdrawals** | | **$120,000.00** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002710450Xf | $73,274.38 |
| 10/02 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002570450Xf | 38,647.97 |
| 10/03 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002590450Xf | 4,097.57 |
| 10/04 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002610450Xf | 16,868.93 |
| 10/07 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002690450Xf | 1,999.85 |
| 10/08 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002710450Xf | 4,065.10 |
| 10/09 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002550450Xf | 3,915.68 |
| 10/10 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002490450Xf | 21,304.09 |
| 10/15 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002730450Xf | 85,565.53 |
| 10/16 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002690450Xf | 8,223.90 |
| 10/17 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002490450Xf | 7,346.07 |
| 10/18 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002710450Xf | 6,488.19 |
| 10/21 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002730450Xf | 46,134.85 |
| 10/22 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002590450Xf | 4,660.51 |
| 10/23 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002490450Xf | 19,514.23 |
| 10/24 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002390450Xf | 3,773.68 |
| 10/25 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002390450Xf | 2,536.91 |
| 10/28 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002510450Xf | 2,093.58 |
| 10/29 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002490450Xf | 42,892.46 |
| 10/30 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002430450Xf | 7,605.40 |
| 10/31 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002570450Xf | 18,475.29 |
| **Total Other Withdrawals** | | **$419,484.17** |

Your service charges, fees and earnings credit have been calculated through account analysis.



October 01, 2019 through October 31, 2019

Account Number: **6981**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/01 | $66,188.35 | 10/11 | 599,556.75 | 10/23 | 540,332.04 |
| 10/02 | 27,540.38 | 10/15 | 513,991.22 | 10/24 | 436,558.36 |
| 10/03 | 23,442.81 | 10/16 | 505,767.32 | 10/25 | 434,021.45 |
| 10/04 | 6,573.88 | 10/17 | 498,421.25 | 10/28 | 431,927.87 |
| 10/07 | 604,574.03 | 10/18 | 501,933.06 | 10/29 | 399,035.41 |
| 10/08 | 600,508.93 | 10/21 | 455,798.21 | 10/30 | 391,430.01 |
| 10/09 | 596,593.25 | 10/22 | 459,846.27 | 10/31 | 376,800.36 |
| 10/10 | 575,289.16 | | | | |



**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

   **JPMorgan Chase Bank, N.A. Member FDIC**



October 01, 2019 through October 31, 2019

Account Number:                    **6981**

This Page Intentionally Left Blank



**CHASE** ⬡

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

October 01, 2019 through October 31, 2019

Account Number:          **7005**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |



00103217 DRE 501 141 30519 NNNNNNNNNNN T  1 000000000 64 0000
FRICTIONLESS WORLD LLC
1100 W 120TH AVE STE 600
WESTMINSTER CO 80234-2736

## We want to remind you of the terms that apply to your sweep account

We want to remind you of some of the terms that apply to your sweep account(s). These are not new terms, but the Federal Deposit Insurance Corporation (FDIC) asks that we remind you of them every year. If you need help identifying your sweep service, please refer to your Demand Deposit Account (DDA) statement.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds:**

*In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.*

**End-of-Day Loan Sweep & Fed Funds Borrowed Sweep:**

*In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.*

**Cash Concentration Sweep:**

*In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules and limits.*

If you have any questions, please call us anytime at the number listed in this statement.



October 01, 2019 through October 31, 2019

Account Number: **7005**

## CHECKING SUMMARY

Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 23 | 459,484.17 |
| Checks Paid | 84 | -76,021.30 |
| ATM & Debit Card Withdrawals | 72 | -36,751.53 |
| Electronic Withdrawals | 40 | -317,435.22 |
| Other Withdrawals | 1 | -29,267.59 |
| Fees | 1 | -8.53 |
| **Ending Balance** | **221** | **$0.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002720450Xf | $73,274.38 |
| 10/02 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002580450Xf | 38,647.97 |
| 10/03 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002600450Xf | 4,097.57 |
| 10/04 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002620450Xf | 16,868.93 |
| 10/07 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002700450Xf | 1,999.85 |
| 10/08 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002720450Xf | 4,065.10 |
| 10/09 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002560450Xf | 3,915.68 |
| 10/10 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002500450Xf | 21,304.09 |
| 10/11 | Online Transfer From Chk ...7389 Transaction#: 8741459038 | 20,000.00 |
| 10/11 | Online Transfer From Chk ...6981 Transaction#: 8741474870 | 20,000.00 |
| 10/15 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002740450Xf | 85,565.53 |
| 10/16 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002700450Xf | 8,223.90 |
| 10/17 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002500450Xf | 7,346.07 |
| 10/18 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002720450Xf | 6,488.19 |
| 10/21 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002740450Xf | 46,134.85 |
| 10/22 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002600450Xf | 4,660.51 |
| 10/23 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002500450Xf | 19,514.23 |
| 10/24 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002400450Xf | 3,773.68 |
| 10/25 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002400450Xf | 2,536.91 |
| 10/28 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002520450Xf | 2,093.58 |
| 10/29 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002500450Xf | 42,892.46 |
| 10/30 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002440450Xf | 7,605.40 |
| 10/31 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002580450Xf | 18,475.29 |
| **Total Deposits and Additions** | | **$459,484.17** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 6050   ^ | | 10/10 | $366.93 |
| 6051   ^ | | 10/10 | 599.96 |
| 6052   ^ | | 10/11 | 474.95 |
| 6053   ^ | | 10/10 | 130.40 |
| 6054   ^ | 10/10 | 10/10 | 473.13 |
| 6055   ^ | | 10/15 | 351.92 |
| 6056   ^ | | 10/15 | 584.22 |
| 6057   ^ | | 10/11 | 395.32 |
| 6058   ^ | | 10/11 | 255.30 |



October 01, 2019 through October 31, 2019

Account Number: **7005**

## CHECKS PAID *(continued)*



| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 6059  ^ | | 10/11 | 491.62 |
| 6080  * ^ | | 10/10 | 388.75 |
| 6081  ^ | 10/10 | 10/10 | 191.13 |
| 6082  ^ | | 10/10 | 292.92 |
| 6083  ^ | | 10/11 | 426.84 |
| 6084  ^ | | 10/15 | 496.29 |
| 6085  ^ | | 10/28 | 313.80 |
| 6086  ^ | 10/10 | 10/10 | 171.80 |
| 6087  ^ | | 10/11 | 181.07 |
| 6088  ^ | | 10/16 | 4,152.06 |
| 6089  ^ | | 10/15 | 939.07 |
| 6090  ^ | | 10/16 | 1,503.49 |
| 6091  ^ | | 10/15 | 1,837.79 |
| 6093  * ^ | | 10/22 | 2,121.40 |
| 6094  ^ | | 10/16 | 1,001.89 |
| 6095  ^ | | 10/15 | 1,463.87 |
| 6097  * ^ | | 10/16 | 989.38 |
| 6098  ^ | | 10/17 | 3,119.67 |
| 6099  ^ | | 10/15 | 1,458.59 |
| 6100  ^ | | 10/17 | 2,078.19 |
| 6101  ^ | | 10/31 | 1,585.06 |
| 6102  ^ | | 10/18 | 604.52 |
| 6103  ^ | | 10/21 | 1,257.66 |
| 6140  * ^ | | 10/28 | 429.73 |
| 6141  ^ | | 10/24 | 1,966.75 |
| 6142  ^ | | 10/28 | 328.69 |
| 21335  * ^ | | 10/16 | 65.00 |
| 21348  * ^ | | 10/07 | 100.83 |
| 21349  ^ | | 10/01 | 111.04 |
| 21353  * ^ | | 10/04 | 279.53 |
| 21354  ^ | | 10/04 | 9,000.00 |
| 21355  ^ | | 10/15 | 549.99 |
| 21357  * ^ | | 10/08 | 92.73 |
| 21359  * ^ | | 10/03 | 100.00 |
| 21361  * ^ | | 10/03 | 3,734.79 |
| 21362  ^ | | 10/01 | 283.66 |
| 21365  * ^ | | 10/09 | 1,175.81 |
| 21366  ^ | | 10/04 | 60.00 |
| 21367  ^ | | 10/07 | 41.62 |
| 21368  ^ | | 10/03 | 95.00 |
| 21369  ^ | | 10/07 | 1,045.98 |
| 21370  ^ | | 10/01 | 689.79 |
| 21371  ^ | | 10/04 | 85.00 |
| 21372  ^ | | 10/04 | 916.69 |
| 21373  ^ | | 10/04 | 474.13 |
| 21374  ^ | | 10/07 | 162.17 |
| 21375  ^ | | 10/08 | 17.43 |
| 21376  ^ | | 10/02 | 820.00 |
| 21377  ^ | | 10/04 | 774.02 |
| 21378  ^ | | 10/02 | 159.64 |



October 01, 2019 through October 31, 2019

Account Number:          **7005**

## CHECKS PAID *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 21379 ^ | | 10/03 | 132.83 |
| 21380 ^ | | 10/07 | 120.00 |
| 21381 ^ | | 10/04 | 2,131.36 |
| 21382 ^ | | 10/04 | 373.58 |
| 21383 ^ | | 10/04 | 1,838.24 |
| 21384 ^ | | 10/09 | 1,012.19 |
| 21385 ^ | | 10/11 | 7,963.90 |
| 21386 ^ | | 10/17 | 176.03 |
| 21387 ^ | | 10/16 | 68.00 |
| 21388 ^ | | 10/17 | 603.63 |
| 21390 * ^ | | 10/16 | 102.15 |
| 21391 ^ | | 10/16 | 141.93 |
| 21392 ^ | | 10/24 | 133.88 |
| 21393 ^ | | 10/22 | 549.00 |
| 21395 * ^ | | 10/25 | 199.48 |
| 21396 ^ | | 10/29 | 130.00 |
| 21397 ^ | | 10/18 | 4,252.75 |
| 21398 ^ | | 10/23 | 55.00 |
| 21399 ^ | | 10/22 | 17.04 |
| 21400 ^ | | 10/22 | 107.25 |
| 21401 ^ | | 10/25 | 262.50 |
| 21402 ^ | | 10/31 | 490.00 |
| 21403 ^ | | 10/31 | 75.00 |
| 21404 ^ | | 10/30 | 526.55 |
| 21406 * ^ | | 10/28 | 300.00 |
| **Total Checks Paid** | | | **$76,021.30** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

\* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 10/01 | Card Purchase | 10/01 R And L Carriers 937-382-1494 OH Card 9519 | $9,919.20 |
| 10/03 | Card Purchase | 10/03 Endicia Fees 650-321-2640 CA Card 9519 | 34.95 |
| 10/04 | Card Purchase | 10/02 Authorize.Net 877-4473938 CA Card 9519 | 10.00 |
| 10/04 | Card Purchase | 10/02 Authorize.Net 877-4473938 CA Card 9519 | 10.00 |
| 10/04 | Card Purchase | 10/02 Authorize.Net 877-4473938 CA Card 9519 | 10.00 |
| 10/04 | Card Purchase | 10/03 Intermedia.Net Inc 800-379-7729 WA Card 9519 | 801.91 |
| 10/04 | Recurring Card Purchase | 10/03 Fedex 000927340483 Memphis TN Card 9519 | 29.00 |
| 10/04 | Recurring Card Purchase | 10/03 Fedex 787979783531 Memphis TN Card 9519 | 26.71 |
| 10/04 | Recurring Card Purchase | 10/03 Fedex 787954286853 Memphis TN Card 9519 | 24.38 |
| 10/04 | Recurring Card Purchase | 10/03 Fedex 787954245717 Memphis TN Card 9519 | 24.38 |
| 10/07 | Card Purchase | 10/04 Shopify.Com/C Httpssshopify. IL Card 9519 | 29.00 |
| 10/07 | Card Purchase | 10/04 Sps Commerce 866-999-8729 MN Card 9519 | 355.70 |
| 10/07 | Card Purchase | 10/05 Fedex 99321069 180-0463333 TN Card 9519 | 75.06 |
| 10/07 | Card Purchase | 10/06 Conoco - Cf United Apr Boulder CO Card 9519 | 69.49 |
| 10/08 | Card Purchase | 10/08 Stamps.Com  *Uspostag 855-608-2677 CA Card 9519 | 200.00 |



October 01, 2019 through October 31, 2019

Account Number: **7005**



## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|--|-------:|
| 10/08 | Card Purchase | 10/07 Ted S Montana Grill - Westminster CO Card 9519 | 109.19 |
| 10/09 | Card Purchase | 10/08 Dencol Supply Company Denver CO Card 9519 | 727.68 |
| 10/09 | Card Purchase | 10/08 Intuiship Services 801-6133933 UT Card 9519 | 1,000.00 |
| 10/10 | Card Purchase | 10/10 City of Boulder Crt 303-441-1910 CO Card 9519 | 15.00 |
| 10/10 | Card Purchase | 10/09 Shipsource Midvale UT Card 9519 | 145.00 |
| 10/11 | Recurring Card Purchase 10/10 Fedex 780154675688 Memphis TN Card 9519 | | 70.58 |
| 10/11 | Recurring Card Purchase 10/10 Fedex 000928040438 Memphis TN Card 9519 | | 14.50 |
| 10/15 | Card Purchase | 10/11 Ebay Inc. 866-779-3229 CA Card 9519 | 12,485.58 |
| 10/15 | Card Purchase | 10/11 Northwest Parkway LLC 303-5331212 CO Card 9519 | 26.15 |
| 10/15 | Card Purchase | 10/12 Boulder Parking-Cagid Boulder CO Card 9895 | 2.00 |
| 10/15 | Card Purchase | 10/13 Coyote Car Wash Bouler CO Card 9895 | 3.00 |
| 10/15 | Card Purchase | 10/14 Colorado Garage Door S 303-2923667 CO Card 9895 | 4,280.13 |
| 10/15 | Card Purchase | 10/14 Amazon Seller Repay Amzn.Com/Bill WA Card 9519 | 41.01 |
| 10/16 | Card Purchase | 10/15 Usps Postage  Stamps. 310-482-5800 CA Card 9519 | 200.00 |
| 10/17 | Card Purchase | 10/16 51117 - 1632 Welton (Su Denver CO Card 9895 | 23.00 |
| 10/17 | Card Purchase | 10/16 Intuiship Services 801-6133933 UT Card 9519 | 1,000.00 |
| 10/17 | Card Purchase | 10/17 Amzn Mktp US*3C1Dn5V Amzn.Com/Bill WA Card 9519 | 46.46 |
| 10/17 | Card Purchase | 10/16 Precision Roller 623-5813330 AZ Card 9519 | 113.68 |
| 10/17 | Card Purchase With Pin  10/17 Murphy7491Atwal Broomfield CO Card 9895 | | 63.89 |
| 10/17 | Card Purchase With Pin  10/17 Wholefds Prl 100 2905 Boulder CO Card 9895 | | 96.57 |
| 10/18 | Card Purchase | 10/17 Staples    00114496 Westminster CO Card 9519 | 130.30 |
| 10/18 | Recurring Card Purchase 10/17 Fedex 776603346179 Memphis TN Card 9519 | | 26.52 |
| 10/18 | Recurring Card Purchase 10/17 Fedex 000928740200 Memphis TN Card 9519 | | 14.50 |
| 10/21 | Card Purchase | 10/18 Amzn Mktp US*Ot5US0A Amzn.Com/Bill WA Card 9519 | 29.23 |
| 10/21 | Card Purchase | 10/18 Amzn Mktp US*Sf0Nt20 Amzn.Com/Bill WA Card 9519 | 224.64 |
| 10/21 | Card Purchase | 10/17 Buckeye Welding Supply Henderson CO Card 9519 | 63.60 |
| 10/21 | Card Purchase | 10/18 Stapls7301321990000001 877-8267755 TX Card 9519 | 236.57 |
| 10/21 | Card Purchase | 10/18 Avp Energy #104 Byers CO Card 9895 | 41.31 |
| 10/21 | Card Purchase | 10/18 Stapls7301321990000002 877-8267755 TX Card 9519 | 13.66 |
| 10/21 | Card Purchase | 10/19 Boulder Parking-Cagid Boulder CO Card 9895 | 1.50 |
| 10/21 | Card Purchase | 10/20 Conoco - Cf United Apr Boulder CO Card 9895 | 59.62 |
| 10/21 | Recurring Card Purchase 10/19 Adobe Stock 800-443-8158 CA Card 9519 | | 431.36 |
| 10/23 | Card Purchase | 10/22 J2  Efax Services 323-817-3205 CA Card 9519 | 43.80 |
| 10/24 | Card Purchase CA Dollar 371.46 X 0.7654929 (Exchg Rte) | 10/23 Day And Ross 800-561-1415 Nb Card 9519 | 284.35 |
| 10/24 | Card Purchase | 10/22 Avery Brewing Company Boulder CO Card 9895 | 26.82 |
| 10/24 | Card Purchase | 10/23 Intuiship Services 801-6133933 UT Card 9519 | 1,000.00 |
| 10/24 | Card Purchase | 10/23 Panera Bread #202453 P Northglenn CO Card 9895 | 31.88 |
| 10/25 | Card Purchase | 10/23 Bad Daddy's Burger Bar Northglenn CO Card 9519 | 44.59 |
| 10/25 | Card Purchase | 10/24 Bts*Estesexpresscc 804-353-1900 VA Card 9519 | 388.67 |
| 10/25 | Recurring Card Purchase 10/24 Fedex 788210654504 Memphis TN Card 9519 | | 73.97 |
| 10/25 | Recurring Card Purchase 10/24 Fedex 780291715281 Memphis TN Card 9519 | | 37.59 |
| 10/25 | Recurring Card Purchase 10/24 Fedex 780291003109 Memphis TN Card 9519 | | 21.57 |
| 10/25 | Recurring Card Purchase 10/24 Fedex 780303009435 Memphis TN Card 9519 | | 19.44 |
| 10/25 | Recurring Card Purchase 10/24 Fedex 780278660457 Memphis TN Card 9519 | | 19.13 |
| 10/25 | Recurring Card Purchase 10/24 Fedex 780298452076 Memphis TN Card 9519 | | 17.23 |
| 10/25 | Recurring Card Purchase 10/24 Fedex 000929440207 Memphis TN Card 9519 | | 14.50 |
| 10/25 | Recurring Card Purchase 10/24 Fedex 780296806421 Memphis TN Card 9519 | | 13.49 |
| 10/25 | Recurring Card Purchase 10/24 Fedex 780291710371 Memphis TN Card 9519 | | 12.70 |
| 10/28 | Card Purchase | 10/25 Usps Postage  Stamps. 310-482-5800 CA Card 9519 | 200.00 |



October 01, 2019 through October 31, 2019

Account Number: **7005**

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 10/28 | Card Purchase | 10/25 Boulder Parking-Cagid Boulder CO Card 9895 | 1.75 |
| 10/28 | Card Purchase | 10/27 Amzn Mktp US*Be0370C Amzn.Com/Bill WA Card 9895 | 29.92 |
| 10/28 | Card Purchase | 10/28 Amzn Mktp US*Qw0H97W Amzn.Com/Bill WA Card 9895 | 14.69 |
| 10/29 | Card Purchase | 10/28 Amzn Mktp US*Fa91W57 Amzn.Com/Bill WA Card 9895 | 24.09 |
| 10/30 | Card Purchase | 10/30 Amzn Mktp US*3Z55V6V Amzn.Com/Bill WA Card 9895 | 35.15 |
| 10/30 | Card Purchase | 10/29 Boulder Parking-Cagid Boulder CO Card 9895 | 1.25 |
| 10/31 | Card Purchase | 10/30 King Soopers 0086 Broomfield CO Card 9519 | 38.94 |
| 10/31 | Card Purchase | 10/30 Intuiship Services 801-6133933 UT Card 9519 | 1,000.00 |
| **Total ATM & Debit Card Withdrawals** | | | **$36,751.53** |

## ATM & DEBIT CARD SUMMARY

Rob Jay Germundson  Card 9519

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $32,023.49 |
| | Total Card Deposits & Credits | $0.00 |

Daniel Banjo  Card 9895

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $4,736.57 |
| | Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | | |
|---|---|---|
| | Total ATM Withdrawals & Debits | $0.00 |
| | Total Card Purchases | $36,760.06 |
| | Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/01 | Saia, Inc.       Payment   Sltpay000056512 CCD ID: 9115351001 | $26,096.29 |
| 10/01 | US Cbp       Payment   0000         CCD ID: 7005009701 | 18,529.07 |
| 10/01 | The Hartford   Nwtbclscic 14534927       CCD ID: 9942902727 | 9,996.00 |
| 10/01 | Quickfee       Vendor Pmt 000000291787   CCD ID: 1004795024 | 7,400.00 |
| 10/01 | Paychex Eib   Invoice   X83826800055580 CCD ID: 1161124166 | 249.33 |
| 10/02 | The Hartford   Ntclbiivrc 14534927       CCD ID: 9942902727 | 27,144.00 |
| 10/02 | Kaiser Permanent Internet   043000099318562 Web ID: 9049040030 | 8,519.91 |
| 10/02 | Plic-Sbd       Insur Clm  Pact#160381957  PPD ID: 9Gpsbd0000 | 1,352.96 |
| 10/02 | Paymentech     Fee       6293377         CCD ID: 1020401225 | 396.68 |
| 10/02 | Waste Connection Web_Pay   40343737100119  Web ID: 9051001301 | 254.78 |
| 10/08 | Robert Half, Inc Internet   043000091916974 CCD ID: 9044040182 | 3,028.68 |
| 10/08 | Vantiv_Intg_Pymt Billng   529000081264   CCD ID: 7300604847 | 617.07 |
| 10/10 | US Cbp       Payment   0000         CCD ID: 7005009701 | 18,529.07 |
| 10/11 | Paychex-Hrs   Hrs Pmt   32256980       CCD ID: 2555124166 | 458.33 |
| 10/15 | 10/13 Payment To Chase Card Ending IN 3675 | 273.21 |
| 10/15 | US Cbp       Payment   0000         CCD ID: 7005009701 | 51,432.85 |
| 10/15 | US Cbp       Payment   0000         CCD ID: 7005009701 | 9,339.86 |
| 10/17 | 10/17 Payment To Chase Card Ending IN 3675 | 24.95 |
| 10/18 | Robert Half, Inc Internet   043000098568422 CCD ID: 9044040182 | 1,459.60 |
| 10/21 | U. P. S.       UPS Bill  1926400008582Vv CCD ID: 2193070436 | 17,613.78 |
| 10/21 | U. P. S.       UPS Bill  1927100008582Vv CCD ID: 2193070436 | 15,506.94 |



October 01, 2019 through October 31, 2019

Account Number: **7005**

## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/21 | U. P. S. UPS Bill 1927800008582Vv CCD ID: 2193070436 | 10,654.98 |
| 10/22 | Evolve Network S 3036454200 M61977764914 CCD ID: 1911718107 | 1,865.82 |
| 10/23 | 10/23 Online Domestic Wire Transfer A/C: Paychex of New York LLC West Henrietta NY 14586- US Ref: Account 0065-13051652/Bnf/Payroll Payment To Paychex Trn: 3308400296Es | 16,746.89 |
| 10/23 | US Cbp Payment 0000 CCD ID: 7005009701 | 2,101.40 |
| 10/23 | Aflac Insurance J3P98527593 CCD ID: 2580663085 | 298.50 |
| 10/23 | Paychex Cgs Garnish Col0088305723 CCD ID: 1161124166 | 268.64 |
| 10/24 | Paychex-Hrs 401(K) 0000030817418 CCD ID: 9540920001 | 321.47 |
| 10/25 | Robert Half, Inc Internet 043000099868166 CCD ID: 9044040182 | 1,149.44 |
| 10/25 | Lease Services ACH Pymts 100-3647138-001 PPD ID: S510269559 | 262.61 |
| 10/28 | 5/3 Bankcard Sys Net Setlmt 529000081264 CCD ID: 7300604847 | 475.00 |
| 10/29 | 10/29 Online Domestic Wire Transfer A/C: Paychex of New York LLC West Henrietta NY 14586- US Ref: Account 0065-13051652/Bnf/Payroll Payment To Paychex Trn: 3108600302Es | 41,658.69 |
| 10/29 | Dept. of Revenue Taxpaymnt Coltax007928648 CCD ID: T846000537 | 1,079.68 |
| 10/30 | 10/30 Payment To Chase Card Ending IN 3675 | 29.00 |
| 10/30 | U. P. S. UPS Bill 1928500008582Vv CCD ID: 2193070436 | 6,903.89 |
| 10/30 | Paychex Cgs Garnish Col0088428089 CCD ID: 1161124166 | 109.56 |
| 10/31 | 10/31 Online Domestic Wire Transfer A/C: Paychex of New York LLC West Henrietta NY 14586- US Ref: Account 0065-13051652/Bnf/Payroll Payment To Paychex Trn: 5746300304Es | 8,821.80 |
| 10/31 | 10/31 Chips Debit Via: The Bank of New York Mellon/0001 A/C: Ping An Bank CO Ltd Rd East Shenzhen China Ben: Hongkong Chinabase Int'l Group Limihangzhou, Zhejiang 310015 Cn Ref: 100% Prepay PO 4004468/Reg/Gds/Acc/Hongkong Chinabase Int'l Grouplimit Ed Ssn: 0591790 Trn: 5296600304Jo | 426.00 |
| 10/31 | Paychex-Hrs 401(K) 0000030853591 CCD ID: 9540920001 | 4,943.79 |
| 10/31 | Robert Half, Inc Internet 043000098902218 CCD ID: 9044040182 | 1,094.70 |
| **Total Electronic Withdrawals** | | **$317,435.22** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/11 | Cash Concentration Transfer Debit To Account 000000235876981 Trn: 0002590450Xf | $29,267.59 |
| **Total Other Withdrawals** | | **$29,267.59** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/24 | Foreign Exch Rt ADJ Fee 10/23 Day And Ross 800-561-1415 Nb Card 9519 | $8.53 |
| **Total Fees** | | **$8.53** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 10/01 | $0.00 | 10/08 | 0.00 | 10/16 | 0.00 |
| 10/02 | 0.00 | 10/09 | 0.00 | 10/17 | 0.00 |
| 10/03 | 0.00 | 10/10 | 0.00 | 10/18 | 0.00 |
| 10/04 | 0.00 | 10/11 | 0.00 | 10/21 | 0.00 |
| 10/07 | 0.00 | 10/15 | 0.00 | 10/22 | 0.00 |

 CHASE

October 01, 2019 through October 31, 2019

Account Number:                    **7005**

## DAILY ENDING BALANCE    *(continued)*

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 10/23 | 0.00 | 10/28 | 0.00 | 10/30 | 0.00 |
| 10/24 | 0.00 | 10/29 | 0.00 | 10/31 | 0.00 |
| 10/25 | 0.00 | | | | |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

October 01, 2019 through October 31, 2019

Account Number: **3005**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00110877 DRE 501 141 30519 NNNNNNNNNNN T 1 000000000 64 0000
FRICTIONLESS WORLD LLC
1100 W 120TH AVE STE 600
WESTMINSTER CO 80234-2736



## SAVINGS SUMMARY
Chase Business Premier Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$3,466,059.02** |
| Deposits and Additions | 4 | 510,344.12 |
| **Ending Balance** | **4** | **$3,976,403.14** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.11% |
| Interest Paid This Period | | $344.12 |
| Interest Paid Year-to-Date | | $1,652.82 |

Your monthly service fee was waived because you maintained an average savings balance of $25,000 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$3,466,059.02** |
| 10/17 | Online Transfer From Chk ...7389 Transaction#: 8760028521 | **250,000.00** | 3,716,059.02 |
| 10/17 | Online Transfer From Chk ...7389 Transaction#: 8760137259 | **67,000.00** | 3,783,059.02 |
| 10/21 | Online Transfer From Chk ...7389 Transaction#: 8773753543 | **193,000.00** | 3,976,059.02 |
| 10/31 | Interest Payment | 344.12 | 3,976,403.14 |
| | **Ending Balance** | | **$3,976,403.14** |

30 deposited items are provided with your account each month.  There is a $0.40 fee for each additional deposited item.



October 01, 2019 through October 31, 2019

Account Number:                          **3005**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

---



THE HARTFORD
BUSINESS SERVICE CENTER
3600 WISEMAN BLVD
SAN ANTONIO TX 78251

September 30, 2019

CONSTRUCTION CASUALTY INS LLC / 21212311
3637 4TH STREET N STE 310
ST PETERSBURG FL 33704

## Policy Information:

| Policy Holder Details | |
|---|---|
| FRICTIONLESS WORLD LLC | |
| **Policy Number** | **Policy Term** |
| 21 WE ID4031 | 10/01/19 to 12/31/19 |

## Additional Information:

| Producer's Name: | CONSTRUCTION CASUALTY INS LLC |
|---|---|
| Producer's Code: | 21212311 |

**Contact Us**

Business Service Center
**Business Hours:** Monday - Friday
(7AM - 7PM Central Standard Time)
**Phone:** (877) 853-2582
**Fax:** (888) 443-6112
**Email:** agency.services@thehartford.com
**Website:** www.thehartford.com

# Producer's Fact Sheet

## Account Details:

| Account Number: | 14534927 |
|---|---|
| **Payor:** | Insured |
| **Bill Frequency:** | Ten Pay (25%Down+9@8.33%) |
| **Transaction Type:** | Renewal |
| **Total Estimated Annual Premium:** | $4,546 |

## Commission Breakdown:

| Line of Business | Estimated Annual Premium | Commission Percentage |
|---|---|---|
| Workers Compensation - Premium subject to Commission | $4,391.00 | 9.0 |
| Terrorism & DTEC | $98.00 | |
| Expense Constant | $50.00 | |
| CA Labor Enforcement & Compliance Fund | $1.00 | |
| CA Subsequent Injuries Benefit Trust Fund Assessments | $1.00 | |
| CA Fraud | $1.00 | |
| CA User Fund | $3.00 | |
| CA Occupational Safety & Health Fund | $1.00 | |
| Total | $4,546.00 | |

**\*\*The Commission Rate is Tentative and Subject to Adjustment\*\***

## Forms Details:

| Form Number | Form Description |
|---|---|
| 100722 | INSURANCE POLICY BILLING INFORMATION |
| 97485 | AN IMPORTANT MESSAGE TO WORKERS COMPENSATION POLICYHOLDERS |
| 98456 | MAINTAINING YOUR PAYROLL RECORDS FOR AUDIT PURPOSES |
| G-3058-1 | POLICY ADJUSTMENT NOTICE |
| G-3418-0 | PRODUCER COMPENSATION NOTICE |
| PN049901G | POLICY NOTICE YOUR RIGHT TO RATING AND DIVIDEND INFORMATION |
| PN049902B | POLICYHOLDER NOTICE |
| PN049906C | Payroll Record and Audit Requirements for Dual Wage Construction or Erection Classifications |
| PN049907A | JANUARY 1, 2014 AUDIT REQUIREMENTS FOR POLICIES WITH FINAL PREMIUM OF LESS THAN $10,000 THAT DEVELOP PAYROLL IN HIGH WAGE DUAL WAGE CONSTRUCTION OR ERECTION CLASSIFICATIONS |
| WC000000C | WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY |
| WC000001A.1 | INFORMATION PAGE |
| WC000001A.2 | INFORMATION PAGE |
| WC000414A | 90-DAY REPORTING REQUIREMENT- NOTIFICATION OF CHANGE IN OWNERSHIP ENDORSEMENT |
| WC000419 | PREMIUM DUE DATE ENDORSEMENT |
| WC000421D | CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM) PREMIUM ENDORSEMENT |
| WC000422B | TERRORISM RISK INSURANCE PROGRAM REAUTHORIZATION ACT DISCLOSURE ENDORSEMENT |
| WC000424 | AUDIT NONCOMPLIANCE CHARGE ENDORSEMENT |
| WC000425 | EXPERIENCE RATING MODIFICATION FACTOR REVISION ENDORSEMENT |

| Form Number | Form Description |
|---|---|
| WC040301BB | POLICY AMENDATORY ENDORSEMENT - CALIFORNIA |
| WC040360B | EMPLOYERS LIABILITY COVERAGE AMENDATORY ENDORSEMENT - CALIFORNIA |
| WC040421 | OPTIONAL PREMIUM INCREASE ENDORSEMENT - CALIFORNIA |
| WC040422 | CALIFORNIA SHORT-RATE CANCELLATION ENDORSEMENT |
| WC040601A | CALIFORNIA CANCELLATION ENDORSEMENT |
| WC050402 | COLORADO CLASSIFICATION ENDORSEMENT |
| WC050403 | COLORADO PREMIUM CREDIT FOR CERTIFIED RISK MANAGEMENT PROGRAMS ENDORSEMENT |
| WC150401A | KANSAS FINAL PREMIUM ENDORSEMENT |
| WC150601A | KANSAS CANCELLATION AND NONRENEWAL ENDORSEMENT |
| WC550011D | Employees Claim for Workers compensation Benefits |
| WC660015A | CALIFORNIA - STUFFER |
| WC660089B | IMPORTANT NOTICE TO POLICYHOLDER |
| WC660120 | COLORADO - NOTICE TO POLICYHOLDER |
| WC660149G | COLORADO WORKERS COMPENSATION INSURANCE MEDICAL AND INDEMNITY DEDUCTIBLE ELECTION FORM |
| WC660156B | WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY QUICK REFERENCE |
| WC660205A | NOTICE TO POLICYHOLDER - CALIFORNIA WORKERS' COMPENSATION INSURANCE RATING LAWS |
| WC660271E | NOTIFICATION OF ACCIDENT PREVENTION SERVICES |
| WC660281C | COLORADO SELECTION OF DESIGNATED MEDICAL PROVIDER DISCLOSURE STATEMENT |
| WC660306 | WORKERS COMPENSATION COST CONTAINMENT CERTIFICATION DISCLOSURE STATEMENT |
| WC660330K | CUSTOMER PRIVACY NOTICE |
| WC660337H | IMPORTANT NOTICE TO POLICYHOLDERS - TERRORISM RISK INSURANCE ACT |
| WC660384 | HARTFORD LOSSCONNECT STUFFER |
| WC660440 | POLICY INSURER LIST BY JURISDICTION |
| WC880400I | Notice to Employees - Injuries Caused By Work (TITLE IN SPANISH) |
| WC880401I | Notice to Employees - Injuries Caused By Work |
| WC880405D | WORKERS' COMPENSATION - WRITTEN NOTICE TO NEW EMPLOYEES |
| WC880406D | WORKERS' COMPENSATION - WRITTEN NOTICE TO NEW EMPLOYEES (TITLE IN SPANISH) |
| WC880407D | Complete Written Employee Notification Re: Medical Provider Network |
| WC880500J | COLORADO WORKERS' COMPENSATION INFORMATION |
| WC880505A | NOTICE TO EMPLOYER OF INJURY(WC50) |
| WC880508 | WORKERS' COMPENSATION IN MARYLAND |
| WC881506H | Workers Compensation Information for Kansas Employers Employees |
| WC881507G | Workers Comp Info for KS employers and employees(Spanish) |
| WC881515B | INFORMATION FOR INJURED EMPLOYEES K-WC 27-A (Rev. 4-13) |
| WC881516B | INFORMACION PARA TRABAJADORES LESIONADOS |
| WC881517A | Workers Compensation rights and responsibilities |
| WC990001I | Signature/ Copyright |
| WC990002 | WORKERS' COMPENSATION AND EMPLOYERS' LIABILITY BUSINESS INSURANCE POLICY |

| Form Number | Form Description |
| --- | --- |
| WC990005 | SCHEDULE OF OPERATIONS |
| WC990069 | AMENDATORY ENDORSEMENT - COLORADO |
| WC990300B | WORKERS COMPENSATION BROAD FORM ENDORSEMENT |
| WC990302B | WORKERS COMPENSATION BROAD FORM ENDORSEMENT |
| WC990358B | AMENDMENT TO WORKERS COMPENSATION BROAD FORM ENDORSEMENT - EMPLOYERS LIABILITY STOP GAP COVERAGE |
| WC990359B | AMENDMENT TO WORKERS COMPENSATION BROAD FORM ENDORSEMENT - EMPLOYERS LIABILITY STOP GAP COVERAGE |
| WC990366 | EXTENSION OF THE INFORMATION PAGE - ITEM 1 - OTHER WORKPLACES |
| WC990367 | EXTENSION OF THE INFORMATION PAGE - ITEM 3.A - STATES COVERED |
| WC990368 | EXTENSION OF THE INFORMATION PAGE - ITEM 3.D. - ENDORSEMENTS |
| WC990375 | CALIFORNIA INSTALLMENT FEE DISCLOSURE ENDORSEMENT |
| WLTR004 | Welcome Letter as Mailing Slip to Agent (generic) |

SAN ANTONIO MIDDLE MARKET SALES/SERVICE OFFICE
3600 WISEMAN BLVD
SAN ANTONIO, TX 78251

10/11/2018

James Pruett
ONE INC.                              345369
1600 EMERSON STREET
DENVER, CO 80218

Re:  FRICTIONLESS WORLD, LLC
Policy Number:  34 CES OF6452

Dear  James,

Enclosed please find the following for the captioned account.  If you have any questions, please
contact your underwriter  Louis Sanchez         at 830-224-7208              .

     x   A copy and an original of the policy above.

        A copy and an original of endt(s) #.

Sincerely,

Laura M. Sanchez,
Specialty GL, Account Manager



# QUICK REFERENCE
# COMMERCIAL GENERAL LIABILITY COVERAGE PART
# OCCURRENCE

## READ YOUR POLICY CAREFULLY

**DECLARATIONS PAGES**

Named Insured and Mailing Address
Policy Period
Description of Business and Location
Coverages and Limits of Insurance

**Beginning on Page**

**SECTION I - COVERAGES**

| | | |
|---|---|---|
| Coverage A - | Insuring Agreement ......................................... | **1** |
| Bodily Injury | | |
| and Property | Exclusions ...................................................... | **2** |
| Damage Liability | | |
| Coverage B - | Insuring Agreement ........................................ | **5** |
| Personal and | | |
| Advertising | Exclusions ...................................................... | **6** |
| Injury Liability | | |
| Coverage C - | Insuring Agreement ........................................ | **7** |
| Medical Payments | Exclusions ...................................................... | **8** |
| Supplementary Payments Coverages A And B ............................................ | | **8** |

**SECTION II - WHO IS AN INSURED** ................................................. **9**

**SECTION III - LIMITS OF INSURANCE** ................................................ **12**

**SECTION IV - COMMERCIAL GENERAL LIABILITY CONDITIONS** ................................. **13**

Bankruptcy ........................................................................................... **13**
Duties in The Event Of Occurrence, Offense, Claim or Suit ................................. **13**
Legal Action Against Us ............................................................................. **13**
Other Insurance ...................................................................................... **14**
Premium Audit ....................................................................................... **15**
Representations ...................................................................................... **15**
Separation of Insureds .............................................................................. **15**
Transfer of Rights of Recovery Against Others To Us ....................................... **15**
When We Do Not Renew ........................................................................... **15**

**SECTION V - DEFINITIONS** .......................................................... **15**

**COMMON POLICY CONDITIONS**

Cancellation
Changes
Examination of Your Books and Records
Inspections and Surveys
Premiums
Transfer of Your Rights and Duties under this Policy

**ENDORSEMENTS**

These form numbers are shown on the Coverage Part - Declarations Page or on the Common Policy Declarations Page.

**Form HC 70 01 06 05**

© 2005, The Hartford
(Includes copyrighted material of Insurance Services Office, Inc., with its permission.)

This SPECIAL MULTI-FLEX POLICY is provided by the stock insurance company(s) of The Hartford Insurance Group, shown below.

# COMMON POLICY DECLARATIONS

**THE HARTFORD**

**POLICY NUMBER:** 34 CES OF6452

**RENEWAL OF:** 34 CES OF6452

**Named Insured and Mailing Address:**
**(No.,Street,Town,State,Zip Code)**

FRICTIONLESS WORLD, LLC
1100 W 120TH AVE, SUITE 600
WESTMINSTER, CO 80234

**Policy Period:**   **From** 10/01/2018   **To** 12/31/2019

12:01 a.m. Standard Time at your mailing address shown above.

In return for the payment of the premium, and subject to all of the terms of this policy, we agree with you to provide insurance as stated in this policy.  The Coverage Parts that are of this policy are listed below.  The Advance Premium shown may be subject to adjustment.

**Total Advance Premium:** $106,757

**Coverage Part and Insurance Company Summary**                                              **Advance Premium**

COMMERCIAL GENERAL LIABILITY          TWIN CITY FIRE INSURANCE COMPANY          INCLUDED
                                     HARTFORD, CT 06155

**Form Numbers of Coverage Parts, Forms and Endorsements that are a part of this policy and that are not listed in the Coverage Parts.**

HS00020605

**Agent/Broker Name:**                    **Agency Code:**

ONE INC.                                345369
1600 EMERSON STREET
DENVER, CO 80218

Countersigned by _____  *Susan L. Castaneda*  _____ 10/01/2018
(Where required by law)          Authorized Representative          Date

10/11/2018

**Form HM 00 10 01 07**

# COMMERCIAL GENERAL LIABILITY
# COVERAGE PART - DECLARATIONS



**DECLARATIONS**

**POLICY NO.** 34 CES OF6452

**Previous Policy No.**
34 CES OF6452

This COMMERCIAL GENERAL LIABILITY COVERAGE PART consists of:

   **A.** This Declarations;

   **B.** Commercial Liability Schedule, if applicable;

   **C.** Commercial General Liability Coverage Form; and

   **D.** Any Endorsements issued to be part of this Coverage Part and listed below.

**1. Audit Period is the Policy Period unless otherwise herein stated:** ☐ Semi-Annual ☐ Quarterly ☐ Monthly

                                                                    ☒ Annual ☐ Not subject to Audit

**2. Advance Premium** $106,757 ,which is ☐ A Flat Charge Per Each Policy Period

                                                      ☒ Adjustable at the end of each Audit Period, Per Premium Computation Endorsement

   **Minimum Retained Audit Premium** $96,082

   **Minimum Retained Premium** $26,689 , not subject to adjustment in the event of cancellation by you.

   **Applicable State Surcharges:** REFER TO SCHEDULE HC1210

   Note: charges, if any, are included in item **2.** above

**3. Limits of Insurance**

   The Limits of Insurance, subject to all the terms of this policy that apply, are:

| | |
|---|---|
| Each Occurrence | $1,000,000 |
| Personal and Advertising Injury Limit | $1,000,000 |
| Damage to Premises Rented To You Limit - Any One Premises | $300,000 |
| Medical Payments Coverage Limit - Any One Person | $10,000 |
| General Aggregate Limit (Other than Products-Completed Operations) | $2,000,000 |
| Products-Completed Operations Aggregate Limit | $2,000,000 |

**4. Classifications, if any:**

   REFER TO EXTENSION SCHEDULE.

**5. Business Description**

   MFG CUSTOM  INDUSTRIAL EQUIP PRODUCTS

**6. Form Numbers of Coverage Forms and Endorsements forming a part of this policy:**

   SEE LISTING OF POLICY PROVISIONS AND ENDORSEMENTS FORMING A PART OF THE POLICY AT ISSUE.

10/11/2018

**Form HS 00 02 06 05**

(c) 2005, The Hartford

SAN ANTONIO MIDDLE MARKET SALES/SERVICE OFFICE
3600 WISEMAN BLVD
SAN ANTONIO, TX 78251


10/11/2018


James Pruett
ONE INC.                              345369
1600 EMERSON STREET
DENVER, CO 80218



Re:   FRICTIONLESS WORLD, LLC
Policy Number:  34 XS ON0806


Dear  James,

Enclosed please find the following for the captioned account.  If you have any questions, please
contact your underwriter  Louis Sanchez          at  830-224-7208                .

        X    A copy and an original of the policy above.

             A copy and an original of endt(s) #.



Sincerely,



Laura M. Sanchez,
Specialty GL, Account Manager

# EXCESS LIABILITY INSURANCE POLICY



## READ YOUR POLICY, DECLARATIONS PAGE, AND ENDORSEMENTS CAREFULLY

The Quick Reference on the next page has been designed to help you easily find the information you are looking for regarding the location of the Declarations Page, the policy and its various provisions, and any endorsements forming a part of the policy at issue.

(c) 2005, The Hartford

# QUICK REFERENCE

**DECLARATIONS PAGE**

Your Name and Mailing Address
Policy Period
Description of Business and Location                    See Adjacent Page
Coverages and Limits of Liability
Premium
Agent or Broker Representing Hartford

**Beginning on Page**

**INTRODUCTION** ----------------------------------------------------------------- 1

**SECTION I - COVERAGES** ----------------------------------------------------- 1

Insuring  Agreement ------------------------------------------------------ 1

Exclusions -------------------------------------------------------------------- 2

Supplementary    Payments ---------------------------------------------------- 5

**SECTION II - WHO IS AN INSURED** ---------------------------------------- 6

**SECTION III - LIMITS OF LIABILITY** -------------------------------------- 6

**SECTION IV - CONDITIONS** -------------------------------------------------- 7

Appeals --------------------------------------------------------------------------- 7

Bankruptcy ------------------------------------------------------------------- 7

Cancellation ------------------------------------------------------------------ 7

Changes -------------------------------------------------------------------------- 8

Duties in the Event of Occurrence, Offense, Claim or Suit --------------------------- 8

Examination of Your Books and Records ----------------------------------------- 9

Inspections  and  Surveys ----------------------------------------------------- 9

Legal Action Against  Us ------------------------------------------------------ 9

Maintenance of Underlying Insurance --------------------------------------------- 9

Other    Insurance ------------------------------------------------------------- 10

Premiums ------------------------------------------------------------------------ 10

Representations ----------------------------------------------------------------- 10

Transfer of Rights of Recovery Against Others To Us ------------------------------ 10

Transfer of Your Rights and Duties Under This Policy ----------------------------- 11

When We Do Not Renew --------------------------------------------------------- 11

**SECTION V  -  DEFINITIONS** ------------------------------------------------- 11

**SECTION VI - NUCLEAR ENERGY LIABILITY EXCLUSION (BROAD FORM)** ------------- 13

**ENDORSEMENTS** These form numbers and titles are found in the Declarations Page or the LISTING OF POLICY PROVISIONS AND ENDORSEMENTS FORMING A PART OF THE POLICY AT ISSUE.

**Form XN 00 06 15 (ED. 06/05)**                                            **Page ii of ii**

(c) 2005, The Hartford



# IMPORTANT STATE INFORMATION

## FRAUD STATEMENT

**(Applicable in all jurisdictions, except for separate jurisdiction statements below)**

ANY PERSON WHO KNOWINGLY AND WITH INTENT TO DEFRAUD ANY INSURANCE COMPANY OR ANOTHER PERSON FILES AN APPLICATION FOR INSURANCE CONTAINING ANY MATERIALLY FALSE INFORMATION, OR CONCEALS FOR THE PURPOSE OF MISLEADING INFORMATION CONCERNING ANY FACT MATERIAL THERETO, COMMITS A FRAUDULENT INSURANCE ACT, WHICH IS A CRIME AND SUBJECT THE PERSON TO CRIMINAL AND (NEW YORK: SUBSTANTIAL) CIVIL PENALTIES.  IN THE DISTRICT OF COLUMBIA, LOUISIANA, MAINE AND VIRGINIA, INSURANCE BENEFITS MAY ALSO BE DENIED.

| | |
|---|---|
| **ALABAMA** | ANY PERSON WHO KNOWINGLY PRESENTS A FALSE OR FRAUDULENT CLAIM FOR PAYMENT OF A LOSS OR BENEFIT OR WHO KNOWINGLY PRESENTS FALSE INFORMATION IN AN APPLICATION FOR INSURANCE IS GUILTY OF A CRIME AND MAY BE SUBJECT TO RESTITUTION, FINES OR CONFINEMENT IN PRISON, OR ANY COMBINATION THEREOF. |
| **COLORADO** | IT IS UNLAWFUL TO KNOWINGLY PROVIDE FALSE, INCOMPLETE, OR MISLEADING FACTS OR INFORMATION TO AN INSURANCE COMPANY FOR THE PURPOSE OF DEFRAUDING OR ATTEMPTING TO DEFRAUD THE COMPANY.  PENALTIES MAY INCLUDE IMPRISONMENT, FINES, DENIAL OF INSURANCE, AND CIVIL DAMAGES. ANY INSURANCE COMPANY OR AGENT OF AN INSURANCE COMPANY WHO KNOWINGLY PROVIDES FALSE, INCOMPLETE, OR MISLEADING FACTS OR INFORMATION TO A POLICY HOLDER OR CLAIMANT FOR THE PURPOSE OF DEFRAUDING OR ATTEMPTING TO DEFRAUD THE POLICY HOLDER OR CLAIMANT WITH REGARD TO A SETTLEMENT OR AWARD PAYABLE FROM INSURANCE PROCEEDS SHALL BE REPORTED TO THE COLORADO DIVISION OF INSURANCE WITHIN THE DEPARTMENT OF REGULATORY AGENCIES. |
| **HAWAII** | FOR YOUR PROTECTION, HAWAII LAW REQUIRES YOU TO BE INFORMED THAT PRESENTING A FRAUDULENT CLAIM FOR PAYMENT OF A LOSS OR BENEFIT IS A CRIME PUNISHABLE BY FINES OR IMPRISONMENT, OR BOTH. |
| **KANSAS** | ANY PERSON WHO COMMITS A FRAUDULENT INSURANCE ACT IS GUILTY OF A CRIME AND MAY BE SUBJECT TO RESTITUTION, FINES AND CONFINEMENT IN PRISON. A FRAUDULENT INSURANCE ACT MEANS AN ACT COMMITTED BY ANY PERSON WHO, KNOWINGLY AND WITH INTENT TO DEFRAUD, PRESENTS, CAUSES TO BE PRESENTED OR PREPARES WITH KNOWLEDGE OR BELIEF THAT IT WILL BE PRESENTED TO OR BY AN INSURER, PURPORTED INSURER OR INSURANCE AGENT OR BROKER, ANY WRITTEN STATEMENT AS PART OF, OR IN SUPPORT OF, AN APPLICATION FOR INSURANCE, OF THE RATING OF AN INSURANCE POLICY, OR A CLAIM FOR PAYMENT OR OTHER BENEFIT UNDER AN INSURANCE POLICY, WHICH SUCH PERSON KNOWS TO CONTAIN MATERIALLY FALSE INFORMATION CONCERNING ANY MATERIAL FACT THERETO; OR CONCEALS, FOR THE PURPOSE OF MISLEADING, INFORMATION CONCERNING ANY FACT MATERIAL THERETO. |
| **MAINE** | WE DO NOT PROVIDE COVERAGE TO ONE OR MORE INSUREDS ("INSUREDS") WHO, AT ANY TIME:<br>1. INTENTIONALLY CONCEALED OR MISREPRESENTED A MATERIAL FACT;<br>2. ENGAGED IN FRAUDULENT CONDUCT; OR<br>3. MADE A FALSE STATEMENT;<br>RELATING TO THIS INSURANCE. |

© 2013, The Hartford
(Includes copyrighted material of Insurance Services Office, Inc., with its permission.)

| OHIO | ANY PERSON WHO, WITH INTENT TO DEFRAUD OR KNOWING THAT HE/SHE IS FACILITATING A FRAUD AGAINST AN INSURER, SUBMITS AND APPLICATION OR FILES A CLAIM CONTAINING A FALSE OR DECEPTIVE STATEMENT IS GUILTY OF INSURANCE FRAUD. |
|---|---|
| OKLAHOMA | ANY PERSON WHO KNOWINGLY, AND WITH INTENT TO INJURE, DEFRAUD OR DECEIVE ANY INSURER, MAKES ANY CLAIM FOR THE PROCEEDS OF AN INSURANCE POLICY CONTAINING ANY FALSE, INCOMPLETE OR MISLEADING INFORMATION IS GUILTY OF A FELONY. |

# EXCESS LIABILITY INSURANCE POLICY



**Insurer:** Twin City Fire Insurance Company

One Hartford Plaza, Hartford, CT. 06155

**DECLARATIONS**                                **POLICY NO.**   34 XS ON0806

> **Previous Policy No.**
> 34 XS ON0806

**Items**

**1. Named Insured and Mailing Address**

**The Named Insured is:**     ☐ Individual

☐ Partnership          ☐ Joint Venture

☐ Corporation          ☒ Organization (Other than a
                          Partnership or Joint Venture)

FRICTIONLESS WORLD, LLC
1100 W 120TH AVE, SUITE 600
WESTMINSTER, CO 80234

**2. Policy Period**

12:01 a.m. Standard Time at the address of
the "first named insured" as stated herein.

10/01/2018                    12/31/2019
Inception Date                Expiration Date

**Producer's Name and Address**          **Producer's Code No.**

ONE INC.                              345369
1600 EMERSON STREET
DENVER, CO 80218

**3. Audit Period is the Policy Period unless otherwise herein stated:**   ☐ Semi-Annual   ☐ Quarterly   ☐ Monthly

☐ Annual   ☒ Not subject to Audit

**4. Deposit Premium**   $106,050   , which is   ☒ A Flat Charge Per Each Policy Period

☐ Adjustable at the end of each Audit Period, Per
Premium Computation Endorsement

**Minimum Retained Audit Premium**   N/A

**Minimum Retained Premium**   $26,513   , not subject to adjustment in the event of cancellation by you.

**Applicable State Surcharges:**   N/A

**5. Limits of Liability**

The Limits of Liability, subject to all the terms of this policy that apply, are:

| | |
|---|---|
| EACH OCCURRENCE | $20,000,000 |
| PERSONAL AND ADVERTISING INJURY | $20,000,000 |
| AGGREGATE | $20,000,000 |

**6. Total Limits of Liability - All Underlying Insurance Policies**          $1,000,000

See EXTENSION SCHEDULE forming a part of this policy for details.

**7. Controlling Underlying Insurance Policy**   XN9921

See EXTENSION SCHEDULE forming a part of this policy for details.

**8. Business Description:** MFG CUSTOM  INDUSTRIAL EQUIP PRODUCTS

**9. Form Numbers of Policy Provisions and Endorsements forming a part of this policy:**

SEE LISTING OF POLICY PROVISIONS AND ENDORSEMENTS FORMING A PART OF THE POLICY AT ISSUE.

This policy will not be valid unless countersigned by our duly authorized representative.

Countersigned by ___*Susan L. Castaneda*___

(Where required by law)          *Authorized Representative*

10/11/2018

**Policy Number:** 34 XS ON0806          **Effective Date:** 10/01/2018



**Named Insured and Address:**
        FRICTIONLESS WORLD, LLC
        1100 W 120TH AVE, SUITE 600
        WESTMINSTER, CO 80234

# EXTENSION SCHEDULE OF UNDERLYING INSURANCE POLICIES
## (EXCESS LIABILITY POLICY)

| Insurer, Policy Number & Period | Type of Coverage | Underlying Limits - Controlling Underlying Ins. |
|---|---|---|
| Twin City Fire Insurance Company<br>34 CES OF6452<br>10/01/2018 - 10/01/2019 | **CONTROLLING UNDERLYING INSURANCE POLICY \***<br>General Liability<br><br>1) Expenses:<br><br>  [x] Are in Addition to Limit<br><br>  [ ] Reduce Limit<br><br>  [ ] Are Self-Insured and In Addition to Limit<br><br>2) Duty to defend all covered claims or suits, either in the "controlling underlying insurance policy," or in all other "underlying insurance?"<br><br>  [x] Yes  [ ] No<br><br>3) Form:<br><br>  [x] OCCURRENCE<br><br>  [ ] CLAIMS-MADE; Retro Date:<br>  _____ | $2,000,000  AGGREGATE<br>$1,000,000  EACH OCCURRENCE<br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br>See Item 6. of Declarations for **Total Limits of Liability - All Underlying Insurance Policies,** and any additional Extension Schedule pages showing **Underlying Layers Excess of Controlling Underlying Insurance Policy.** |

PLEASE REFER TO THE "MAINTENANCE OF UNDERLYING INSURANCE" CONDITION, AND DEFINITION OF "UNDERLYING INSURANCE" IN THIS POLICY.

As used in this Schedule, "Expenses" refers to all reasonable expenses and costs (other than the amount of any settlement) incurred with respect to investigation, settlement or defense of claims or suits.

\*Except as otherwise provided by this policy, the insurance afforded herein shall follow all the terms, conditions, definitions and exclusions of the "controlling underlying insurance policy."

**Policy Number:** 34 XS ON0806                    **Effective Date:** 10/01/2018

**Named Insured and Address:**    FRICTIONLESS WORLD, LLC
1100 W 120TH AVE, SUITE 600
WESTMINSTER, CO 80234



# EXTENSION SCHEDULE OF UNDERLYING INSURANCE POLICIES
# (EXCESS LIABILITY POLICY)

| Insurer, Policy Number & Period | Type of Coverage | Underlying Limits - Controlling Underlying Ins. |
|---|---|---|
| Twin City Fire Insurance Company<br>34 CES OF6452<br>10/01/2018 - 10/01/2019 | **CONTROLLING UNDER-LYING INSURANCE POLICY \***<br><br>Products Liability<br><br>1) Expenses:<br><br>[x] Are in Addition to Limit<br><br>[ ] Reduce Limit<br><br>[ ] Are Self-Insured and In Addition to Limit<br><br>2) Duty to defend all covered claims or suits, either in the "controlling underlying insurance policy," or in all other "underlying insurance?"<br><br>[x] Yes   [ ] No<br><br>3) Form:<br><br>[x] OCCURRENCE<br><br>[ ] CLAIMS-MADE; Retro Date:<br><br>_____ | $2,000,000   AGGREGATE<br>$1,000,000   EACH OCCURRENCE<br><br><br><br><br><br><br><br><br><br>See Item 6. of Declarations for **Total Limits of Liability - All Underlying Insurance Policies,** and any additional Extension Schedule pages showing **Underlying Layers Excess of Cont-rolling Underlying Insurance Policy.** |

PLEASE REFER TO THE "MAINTENANCE OF UNDERLYING INSURANCE" CONDITION, AND DEFINITION OF "UNDERLYING INSURANCE" IN THIS POLICY.

As used in this Schedule, "Expenses" refers to all reasonable expenses and costs (other than the amount of any settlement) incurred with respect to investigation, settlement or defense of claims or suits.

\*Except as otherwise provided by this policy, the insurance afforded herein shall follow all the terms, conditions, definitions and exclusions of the "controlling underlying insurance policy."



**IMPORTANT NOTICE TO OUR POLICYHOLDERS**
**COMMERCIAL AUTOMOBILE - ACCIDENT FORGIVENESS**

We know that sometimes accidents happen, even to businesses with strong driver safety programs and good drivers that have had years of loss free experience. We now offer an Accident Forgiveness benefit for just those situations.

How It Works:

1. If you are a customer of The Hartford with a policy issued by Trumbull Insurance Company or Hartford Accident & Indemnity Insurance Company for three consecutive years, and

2. You have no chargeable* incidents during those three consecutive years,

We will forgive the first incident that occurs that would otherwise be chargeable. This means that we will not use that first incident in any subsequent renewal premium evaluation process.

All subsequent chargeable incidents will be considered as part of the renewal premium evaluation process.

Once the Accident Forgiveness benefit is applied, you will not re-qualify for the benefit until you again meet the eligibility criteria described above.

If you have any questions or desire additional information regarding Accident Forgiveness, please contact your Hartford agent or broker.


* A chargeable incident is any incident except those determined to be not at fault, uninsured or underinsured motorists, or comprehensive only. Total payout must be greater than $1,000 (higher in some states). A single incident may comprise multiple claims with the same accident date.

**Form CAF-4478-0**



# IMPORTANT NOTICE TO POLICYHOLDERS
# THE HARTFORD CYBER CENTER WEBSITE ACCESS

Thank you for choosing The Hartford for your business insurance needs.

You are receiving this Notice because you purchased a general liability or property policy from The Hartford, which includes access to The Hartford Cyber Center.  This portal was created because we recognize that businesses face a variety of cyber-related exposures and need help managing the related risks.  These exposures include data breaches, computer virus attacks and cyber extortion threats.

Through the Hartford Cyber Center, you have access to:

- A panel of third party incident response service providers
- Third party cybersecurity pre-incident service providers and a list of approved services to help protect your business before a cyber-threat occurs
- Risk management tools, including self-assessments, best practice guides, templates, sample incident response plans, and data breach cost calculators
- White papers, blogs and webinars from leading privacy and security practitioners
- Up-to-date cyber-related news and events, including examples of privacy and security related events

Accessing The Hartford Cyber Center is easy

1. Visit www.thehartford.com/cybercenter
2. Enter policyholder information
3. Access code: 952689
4. Login to The Hartford Cyber Center

Please be aware that:

- The Hartford Cyber Center is a proprietary web portal exclusively provided to customers of The Hartford. Please do not share the access code with anyone outside your organization.
- Registration is required to access the Cyber Center.  You may register as many users as necessary.
- Contacting a service provider about any issue does not constitute providing The Hartford notice of a claim as required under your insurance policy.  Read your insurance policy and discuss any questions with your agent or broker.
- The Hartford Cyber Center provides third party service provider references and materials for educational purposes only.  The Hartford does not specifically endorse any such service provider within The Hartford Cyber Center and hereby disclaims all liability with respect to use of or reliance on such service providers. All service providers are independent contractors and not agents of The Hartford.  The Hartford does not warrant the performance of the service providers, even if such services are covered under your policy. We strongly encourage you to conduct your own assessments of the service providers' services and the fitness or adequacy of such services for your particular needs.  This Notice does not amend or otherwise affect the provisions of your policy.

The Hartford offers a variety of endorsements to your policy that can help protect your business from a broad range of cyber-related threats.  Please review your coverage with your insurance agent or broker to determine the most appropriate cyber coverages and limits for your business.

If you have a claim, you can report it by calling The Hartford's toll-free claims line at **1-800-327-3636.**

Should you have any questions, please contact your insurance agent, broker or you may contact us directly.

We appreciate your business and look forward to being of continued service to you.

© 2016, The Hartford

# Insurance Policy Billing Information

**Thank you for selecting The Hartford for your business insurance needs.**

**Shortly, you will receive your first bill from us. You are receiving this Notice so you know what to expect as a valued customer of The Hartford. Should you have any questions after reviewing this information, please contact us at 866-467-8730, and we will be happy to assist you.**

o   Your total policy premium will appear on your policy's Declarations Page. You will be billed based on the payment plan you selected.

o   You may pay the "minimum due" as it appears on your insurance bill or pay the policy balance in full.

o   An installment service fee is added to each installment. A late fee will also be applied if the "minimum due" is not **received** by the due date shown on your bill. Service and late payment fees do not apply in all states.

o   If you selected installment billing, any credit or additional premium due as the result of a change made to your policy, will be spread over the remaining billing installments. Additional premium due as a result of an **audit** will be billed in full on your next bill date following the completion of the audit.

o   If you elected Electronic Funds Transfer (EFT), policy changes may result in changes to the amount automatically withdrawn from your bank account. The invoice you receive following a policy change will include future withdrawal amounts. If you need to adjust or stop your next scheduled EFT withdrawal, please contact us **at least 3 days prior** to the scheduled withdrawal date at the telephone number shown below.

o   If you selected installment billing and pay the premiums for your first policy term on time, at renewal, your account may qualify for our "Equal Installment" feature. This means that the percentage due for each installment, including the initial renewal installment, will be the same throughout the policy term – helping you better manage cash flow. Equal installments will continue as long as you pay your premiums on time and no cancellation notices are issued for any policy on your account. If you no longer qualify for Equal Installments, future renewals will be billed based on the payment plan you selected, which includes a higher initial installment amount.

o   If your policy is eligible for renewal, your bill for the upcoming policy term will be sent to you approximately 30 days prior to your policy's renewal date. If your insurance needs change, please contact us at least 60 days prior to your renewal date so we can properly address any adjustments needed.

o   **One bill convenience** -- you have the option of combining all eligible Hartford policies on one single bill allowing you to make one payment for all policies on your account as payments are due.

## <u>You're In Control</u>

In addition to selecting a bill plan option that best meets your budget, you have the flexibility to decide *how* your payments are made …

o   **Repetitive EFT:** Sign up for Repetitive EFT payments and have payments automatically withdrawn from your bank account. This option saves you money by reducing the amount of the installment service fee.

o   **Pay Online:** Register at **www.thehartford.com/servicecenter.** Online Bill Pay is Quick, Easy and Secure!

o   **Pay by Check:** Send a check with your remittance stub in the envelope provided with your bill.

o   **Pay by Phone:** Call toll-free **1-866-467-8730.**

**Should you have any questions about your bill, please call Customer Service toll-free number: 1-866-467-8730 - 7AM – 7PM CST.  We look forward to being of service to you.**

# Special Multi-Flex

## Business Insurance Policy



**Form HM 00 01 03 14**

This SPECIAL MULTI-FLEX POLICY is provided by the stock insurance company(s) of The Hartford Insurance Group, shown below.

# COMMON POLICY DECLARATIONS

**POLICY NUMBER:** 34 UUN ZG2607    DE
RENEWAL OF:  34 UUN ZG2607

THE HARTFORD

**Named Insured and Mailing Address:**
**(No., Street, Town, State, Zip Code)**

FRICTIONLESS WORLD LLC
SEE IH1204

1100 W 120TH AVE STE 600
DENVER           , CO 80234
(ADAMS COUNTY)

**Policy Period:**         **From** 10/01/18  **To** 10/01/19

12:01 A.M.  Standard time at your mailing address shown above.

In return for the payment of the premium, and subject to all of the terms of this policy, we agree with you to provide insurance as stated in this policy.  The Coverage Parts that are a part of this policy are listed below.  The Advance Premium shown may be subject to adjustment.

**Total Advance Premium:**    $21,128.00

| Coverage Part and Insurance Company Summary | Advance Premium |
|---|---|
| PROPERTY CHOICE<br>HARTFORD FIRE INSURANCE COMPANY<br>ONE HARTFORD PLAZA<br>HARTFORD, CONNECTICUT 06155 | $16,574.00 |
| COMMERCIAL AUTO<br>TRUMBULL INSURANCE COMPANY<br>ONE HARTFORD PLAZA<br>HARTFORD, CT 06155 | $ 4,554.00 |

**Form Numbers of Coverage Parts, Forms and Endorsements that are a part of this policy and that are not listed in the Coverage Parts.**

HM0001 IL00171198 IH09850115 IH12040312 IH99400409 IH99410409 IL00210908
IL01251113 IL01690907 IL02280907 PC00010109 HA00250615

**Agent/Broker Name:** ONE INC

Countersigned by                _Susan L. Castaneda_              10/04/18
(Where required by law)         Authorized Representative          Date

**Form HM 00 10 01 07**

# COMMON POLICY CONDITIONS

All Coverage Parts included in this policy are subject to the following conditions.

## A. Cancellation

1. The first Named Insured shown in the Declarations may cancel this policy by mailing or delivering to us advance written notice of cancellation.

2. We may cancel this policy by mailing or delivering to the first Named Insured written notice of cancellation at least:

   a. 10 days before the effective date of cancellation if we cancel for nonpayment of premium; or

   b. 30 days before the effective date of cancellation if we cancel for any other reason.

3. We will mail or deliver our notice to the first Named Insured's last mailing address known to us.

4. Notice of cancellation will state the effective date of cancellation. The policy period will end on that date.

5. If this policy is cancelled, we will send the first Named Insured any premium refund due. If we cancel, the refund will be pro rata. If the first Named Insured cancels, the refund may be less than pro rata. The cancellation will be effective even if we have not made or offered a refund.

6. If notice is mailed, proof of mailing will be sufficient proof of notice.

## B. Changes

This policy contains all the agreements between you and us concerning the insurance afforded. The first Named Insured shown in the Declarations is authorized to make changes in the terms of this policy with our consent. This policy's terms can be amended or waived only by endorsement issued by us and made a part of this policy.

## C. Examination Of Your Books And Records

We may examine and audit your books and records as they relate to this policy at any time during the policy period and up to three years afterward.

## D. Inspections And Surveys

1. We have the right to:

   a. Make inspections and surveys at any time;

   b. Give you reports on the conditions we find; and

   c. Recommend changes.

2. We are not obligated to make any inspections, surveys, reports or recommendations and any such actions we do undertake relate only to insurability and the premiums to be charged. We do not make safety inspections. We do not undertake to perform the duty of any person or organization to provide for the health or safety of workers or the public. And we do not warrant that conditions:

   a. Are safe or healthful; or

   b. Comply with laws, regulations, codes or standards.

3. Paragraphs **1**. and **2**. of this condition apply not only to us, but also to any rating, advisory, rate service or similar organization which makes insurance inspections, surveys, reports or recommendations.

4. Paragraph **2**. of this condition does not apply to any inspections, surveys, reports or recommendations we may make relative to certification, under state or municipal statutes, ordinances or regulations, of boilers, pressure vessels or elevators.

IL 00 17 11 98                    Copyright, Insurance Services Office, Inc., 1998                    Page 1 of 2

**THIS ENDORSEMENT CHANGES THE POLICY.   PLEASE READ IT CAREFULLY.**

# POLICY CHANGES



This endorsement forms a part of the Policy numbered below:

| **Policy Number** 34   UUN  ZG2607 | **Named Insured** | FRICTIONLESS WORLD LLC<br>SEE FORM IH1204 |
|---|---|---|
| **Policy Change Effective Date** | **Change No.** | **Agent or Broker** |
| 10/01/19 | 004 EX | ONE  INC    345369 |

### CHANGE(S)

IN CONSIDERATION OF THE CHANGE IN PREMIUM SHOWN BELOW, IT IS HEREBY AGREED AND UNDERSTOOD THAT THE POLICY EXPIRATION DATE HAS BEEN EXTENDED TO 12/31/19.

ANY CHANGES IN YOUR PREMIUM WILL BE REFLECTED IN YOUR NEXT BILLING STATEMENT. IF YOU ARE ENROLLED IN REPETITIVE EFT DRAWS FROM YOUR BANK ACCOUNT, CHANGE IN PREMIUM WILL CHANGE FUTURE DRAW AMOUNTS.
                    THIS IS NOT A BILL.

PRO RATA FACTOR: .249
*INCLUDES TERRORISM PREMIUM

|  | Additional | Return |
|---|---|---|
| **Due at Policy Change effective date:** | $ 6,343.00 | $ |

**Installment Premium Schedule**

| Due Dates | Prior to this change | Result of Change | | *Revised Installment |
|---|---|---|---|---|
| | | **Additional** | **Return** | |
| | $ | $ | $ | $ |
| | $ | $ | $ | $ |
| | $ | $ | $ | $ |
| | $ | $ | $ | $ |
| | $ | $ | $ | $ |
| | $ | $ | $ | $ |
| | $ | $ | $ | $ |
| | $ | $ | $ | $ |
| | $ | $ | $ | $ |

Revised installments, if not shown on this endorsement, will be shown in the Declarations or on Form HM 99 01.

*If Future Annual Installments, this excludes Automobile Premium.

This endorsement does not change the policy except as shown.

**Policy Expiration Date**

12/31/19

Countersigned by

(Where required by law)

Authorized Representative      Date

**Form HM 12 01 01 07**

# OCEAN MARINE

## Business Insurance Policy



**Form MO 17 01 05 16**                                                 Page 1 of 1



# Ocean Cargo Choice: Declarations & Schedule of Coverages

This schedule provides supplementary information to Ocean Cargo Choice Coverage policy indicated below.

This OCEAN CARGO CHOICE POLICY consists of:

**A.**  This Declarations page;

**B.**  OCEAN CARGO CHOICE COVERAGE FORM; and

**C.**  Any Forms, Schedules and Endorsements issued to be part of this policy and listed below.

Insurance Provided: In return for the payment of premiums at the agreed rates shown, and subject to all the terms of this policy, the company indicated above (hereinafter "the Company") agrees with the Assured named above (hereinafter "the Assured") to provide insurance as stated in this policy.

---

**Policy Number:** 21 CTP ZG1431

| **Named Assured:**<br>FRICTIONLESS WORLD LLC<br>IRVA, LLC | **Named Assured Mailing Address:**<br>510 S PIERCE AVE<br><br>LOUISVILLE                    CO  80027 |
|---|---|

**Loss Payee:**

| **Company Name**<br>HARTFORD FIRE INSURANCE COMPANY | **Company Code**<br>1 |
|---|---|
| **Producer Name:**<br>CONSTRUCTION CASUALTY INS LLC | **Producer Code:**<br>212311 |
| **Attachment Date:** 10/01/2019<br><br>12:01 a.m., standard time at the mailing address shown above. | And continuous with an **Anniversary Date Of:** 10/01/2020<br><br>Or until cancelled per Clause **70.** of the Ocean Cargo Choice Coverage Form. |

---

**Form numbers of Forms, Schedules, and Endorsements that are a part of this Ocean Cargo Choice Policy:**

MO17010516 MO00100516 MO14140516 MO20140516 MO20170516 MO20410516 MO14160516
MO14150516 IL00171198 IH09850115 IH99400409 IH99410409 IH09580115 MO00020316

---

**Form MO 19 01 10 17**

**Page 1 of 5**

© 2017, The Hartford

| | Type of Coverage | Rate | Computed On | Premium Base | Premium Developed | Reporting Period | Adjustment Period |
|---|---|---|---|---|---|---|---|
| [X] | **International Transit** | 0.0459 | $20,000,000 | GROSS SALES | $9,180 | ANNUAL | ANNUAL |
| [ ] | **Contingent International Transit** | | | | | | |
| [X] | **War/SRCC** | 0.0031 | $20,000,000 | GROSS SALES | $620 | ANNUAL | ANNUAL |
| [X] | **Domestic Overland Transit** | INCL | $100,000 | INCLUDED | INCL | ANNUAL | ANNUAL |
| [ ] | **Contingent Domestic Transit** | | | | | | |
| [ ] | **Foreign Overland Transit** | | | | | | |
| [ ] | **Warehouse/ Processing (Scheduled)** | | | | | | |
| [ ] | **Warehouse/ Processing (Unscheduled Foreign)** | | | | | | |
| [X] | **Warehouse/ Processing (Unscheduled Domestic)** | INCL | $50,000 | INCLUDED | INCL | ANNUAL | ANNUAL |
| [X] | **Installation** | INCL | $50,000 | INCLUDED | INCL | ANNUAL | ANNUAL |
| [X] | **Exhibition** | INCL | $50,000 | INCLUDED | INCL | ANNUAL | ANNUAL |
| [ ] | **Other:** | | | | | | |

| Premium | |
|---|---|
| **Each Premium stated below is subject to adjustment for the term unless otherwise noted or endorsed hereon:** | |
| **i.** | **Deposit Premium** <br> *Not including TRIA and/or surcharge/taxes where applicable.* | $9,800 |
| **ii.** | **Terrorism Premium** <br> *Additional and separate premium.* | $  196 |
| **iii.** | **State Surcharges/Taxes** <br> *Additional and separate premium, if applicable.* | |
| **iv.** | **Minimum Annual Premium** *(Including TRIA and/or surcharges/taxes if applicable)* <br> *Return premium (if any) after final adjustment is subject to this minimum annual premium as stated.* | $2,500 |
| **v.** | **Total Coverage Premium Due at Inception** <br> *Deposit Premium + TRIA + Surcharges/Taxes, if applicable.* | $9,996 |

This policy is subject to premium adjustment.  We will compare the total computed premium under this policy to the amount listed in **v. Total Coverage Premium Due at Inception**.  If the total computed premium is more, you will pay us the difference.  If the total computed premium is less, we will return premium to you subject to the amount listed in **iv. Minimum Annual Premium.**

| **Minimum Earned and Retained Premium (non-refundable)** <br> *Applicable in the event of mid-term cancellation for any reason or by any party to this contract* | $2,500 |
|---|---|

**Form MO 19 01 10 17**