## **EXHIBIT C**

Form Asset Purchase Agreement



105 Revere Drive, Suite C | Northbrook, IL 60062
Ph: 224-927-5300 | Fax: 224-927-5311
sales@pplgroupllc.com | www.pplgroupllc.com

# "STALKING HORSE"
# ASSET PURCHASE AGREEMENT

This AGREEMENT ("Agreement") made and entered into this 15th day of **January**, **2020**, by and between **FRICTIONLESS WORLD LLC**, with an office and place of business at 1100 West 120th Avenue, Suite 600, Westminister, CO 80234 and incorporated in the State of Colorado, (hereinafter referred to as "**Owner**") and **PPL ACQUISITION GROUP X LLC**, with an office and place of business at 105 Revere Drive, Suite C, Northbrook, Illinois and **GREAT AMERICAN GLOBAL PARTNERS, LLC** with an office and place of business at 26635 Agoura Road, Suite 215, Calabasas, CA 91302 (hereinafter jointly referred to as "**Auctioneer**"), each a "**Party**" and collectively, the "**Parties**".

WITNESSETH:

Whereas, the Owner shall sell to Auctioneer the assets wall-to-wall, floor-to-ceiling fence-to-fence, boundary-to-boundary of **FRICTIONLESS WORLD LLC** located at 1100 West 120th Avenue, Suite 600, Westminister, CO ("**Premises**") including but not limited to approximately $4.8 million at cost of finished goods inventories, finished goods components and inventory parts ("**Inventory**") as further described on the attached Exhibit A-1, as well as machinery and equipment and miscellaneous contents of the building as inspected by Peter Wyke on October 8, 2019 and further described on Exhibit A-2 ("**M&E**" and, together with the Inventory, the "**Goods**"). The Goods are expressly limited to the property specifically identified in Exhibits A-1 and A-2.

Whereas, Owner intends to hold a court approved overbid process ("**Bid Process**"), and whereby Auctioneer shall be considered the Stalking Horse Bidder and shall be awarded certain protections and compensation in consideration for its bid submitted herein;

Now, therefore, in consideration of the mutual covenants and agreements contained herein, the parties hereto do hereby agree as follows:

1. Purchase Price:  Auctioneer shall provide to the Owner the sum of **$800,000.00**, for the Goods, or such other price as Auctioneer may bid through the Bid Process ("**Purchase Price**"). In return for Auctioneer's **$800,000.00** offer, Auctioneer will require **$50,000.00** in overbid protection and a **$50,000.00** breakup fee ("**Break-up Fee**"). Auctioneer shall earn and be paid a Break-up Fee equal to $50,000.00 in the event another party submits a bid in excess of Auctioneer's initial purchase price. Once earned, such Break-up Fee shall be paid or used to offset the purchase price, whether or not Auctioneer is deemed the high bidder. The next minimum bid from any other potential bidders must be at least **$900,000.00**. Auctioneer requests the right to use the breakup fee to credit bid should Auctioneer choose to do so.

2. Payments:  The Purchase Price shall be paid as follows:
   a. Auctioneer will pay a Deposit equal to **10%** of Purchase Price ($**80,000.00**) ("**Deposit**") on or before January 24, 2020 into an Escrow account of Three-Twenty-One Capital Partners.
   b. In the event Auctioneer is not deemed the Successful Bidder, or in the event of a breach of the terms of the Agreement, Auctioneer shall immediately be reimbursed its Deposit.
   c. Auctioneer shall pay the balance at the Closing and upon such other conditions in this Agreement being satisfied, including Auctioneer being deemed the Successful Bidder in the Bid Process.





105 Revere Drive, Suite C | Northbrook, IL 60062
Ph: 224-927-5300 | Fax: 224-927-5311
sales@pplgroupllc.com | www.pplgroupllc.com

    d. The balance shall be calculated as follows:
        i. Purchase Price
        ii. (less) Deposit

3. <u>Closing</u>:

    a. The Closing ("**Closing**") shall occur within 72 hours of entry of an order by the Bankruptcy Court approving the sale and concluding that Auctioneer is the high bidder (the "**Sale Order**"). At Closing, Auctioneer shall pay the Purchase Price, subject to the reinspection adjustment, if any, set forth in paragraph 3b below. Upon Owner's receipt of the Purchase Price, Auctioneer shall own the Goods free and clear of all liens, claims and interests. In addition, at Closing, Owner shall deliver to Auctioneer certificates of title for all titled vehicles sold to Auctioneer. Upon Closing, Owner shall provide Auctioneer access for the Premises for the Sale described in Section 4 below.

    b. Upon reinspection, the Purchase Price shall be subject to adjustments as follows:

        i. Inventory

            1. Should the Inventory vary from Exhibit A-1 by less than 5% of the Cost Value of the Inventory, then the Purchase Price shall be adjusted for any shortages as follows:

                a. 50% of cost credit for finished goods (i.e. complete power tool units such as mowers, log splitter, generators, augers, etc.)

                b. 50% of the cost credit for finished goods components (i.e. pumps, motors, etc.)

                c. 15% of cost credit for parts and accessories (i.e. blades, batteries, replacement parts, etc.)

            2. Should the Inventory vary from Exhibit A-1 by more than 5% of the Cost Value of the Inventory and Auctioneer does not, in its sole discretion, consider the above stated adjustment schedule to be adequate, the Parties shall negotiate in good faith towards a mutually agreeable Purchase Price adjustment. If the Parties cannot agree upon a Purchase Price adjustment, Auctioneer shall have the right to terminate the Agreement and receive a full reimbursement of any monies paid.

        ii. M&E

            1. Should the M&E vary from the Exhibit A-2, the Parties shall negotiate in good faith toward a mutually agreeable Purchase Price adjustment. If the Parties cannot agree upon a Purchase Price adjustment, Auctioneer shall have the right to terminate the Agreement and receive a full reimbursement of any monies paid.

        iii. The Purchase Price adjustment provisions of this Agreement are provided to ensure a mechanism for adjustment in the event of unanticipated discrepancies in the Goods.

4. <u>Sales</u>. Auctioneer will conduct a liquidation and a webcast and/or online auction(s) of the Goods which will be held at the Owner's premises ("**Sales**"). In conjunction with the Sales, the Auctioneer shall:

    a. Use Auctioneer's contact information in all advertising of the Sales. Should Owner receive any inquiries regarding the Sales or Goods, Owner shall immediately refer such inquiries to Auctioneer;





105 Revere Drive, Suite C | Northbrook, IL 60062
Ph: 224-927-5300 | Fax: 224-927-5311
sales@pplgroupllc.com | www.pplgroupllc.com

    b. Auctioneer shall have the absolute right to determine all of the terms of the Sales and Owner shall cooperate with the Auctioneer in all respect

5. <u>Use of Premises</u>.

    a. Auctioneer shall be granted an exclusive, unrestricted and unencumbered license to use the Owner's premises to prepare for and conduct the Sales free of cost (including all rent, utilities, trash removal and security) commencing upon the Closing and ending **10 weeks** thereafter (the "**Agreement Term**").

    b. During the term of this Agreement, the Owner shall not sell or release the Premises without written consent from Auctioneer, which consent shall not be unreasonably withheld, conditioned or delayed.

    c. If Owner leases the Premises, within 10 days of the date hereof, Owner shall provide Auctioneer with written authorization from landlord that Auctioneer will have a license to use such property to hold the Sales and remove sold items in accordance with this Agreement, in a form satisfactory to Auctioneer. If Owner does not deliver such authorization, Auctioneer may terminate this Agreement and receive a full refund of the Deposit and any monies paid.

    d. A representative of Owner will remain on the Premises to ensure entrance to Premises during normal work hours and ensure utilities disconnected from any Goods to be removed or provide Auctioneer with keys and/or access code to Premises.

    e. Auctioneer shall have access to 2-3 warehouse personnel and 1 salesperson from Frictionless World LLC for 4-6 weeks at Auctioneer's expense.

6. <u>Owner Representations</u>. Owner hereby makes the following representation, warranties and covenants:

    a. The Owner represents and warrants that it has good and marketable title to the Goods to be sold hereunder and that they shall be conveyed free and clear of all claims, liens, mortgages, pledges, encumbrances or personal property taxes of any kind and that it has no information which would lead a reasonable person to believe that it would be unable, for any reason, to convey good title, free and clear of liens and encumbrances to a purchaser of the Goods. The Owner shall defend, indemnify and hold harmless Auctioneer from and against any costs and expenses, which result from a claim made by any person, entity, governmental body, firm or corporation claiming to have an interest in or claim against the Goods. For any titled vehicles, the Owner will provide Auctioneer with clear title, along with copies of clear titles.

    b. The Owner represents and warrants that all M&E is in operational condition or in the same condition as it was when originally inspected;

    c. In preparation for Sales, Owner will assist Auctioneer with identifying machinery equipment parts, components, books, and manuals that go with M&E so we can maximize the return;

    d. Owner is solely responsible for identifying, labeling, and segregating any property not owned by Owner and therefore excluded from the Goods. Owner hereby agrees to indemnify Auctioneer against any and all claims from third parties claiming ownership of property.

7. <u>Taxing Authorities</u>. Owner shall timely notify all taxing authorities in the jurisdictions that impose taxes on Owner or where Owner has a duty to file tax returns of the transactions contemplated by this Agreement in the form and manner required by such taxing authorities, if the failure to make such notifications or receive any available tax clearance certificate (a "Tax Clearance Certificate") could subject the Purchaser to any taxes of Owner. If any taxing authority asserts that Owner is liable for any tax, Owner shall promptly pay any and all such amounts and shall provide evidence to the Purchaser that such liabilities have been paid in full or otherwise satisfied.





105 Revere Drive, Suite C | Northbrook, IL 60062
Ph: 224-927-5300 | Fax: 224-927-5311
sales@pplgroupllc.com | www.pplgroupllc.com

8. <u>Use of Name</u>. Purchaser may use the name, logo, and location of FRICTIONLESS WORLD LLC in any advertising and brochures advertising the Sales, consistent with trade practices in the liquidation business. In addition, Owner grants to Purchaser an unrestricted and non-exclusive right to use Owner's customer lists for the Sales and shall provide such lists in an electronic format at Closing.

9. <u>Hazardous Substances</u>. Owner hereby acknowledges and agrees that Purchaser is not buying any hazardous substances, nor can Purchaser sell or remove nor will it be responsible for the removal of any hazardous or toxic material, hazardous or toxic waste or any equipment or supplies believed to contain hazardous or toxic material or hazardous or toxic waste. It is expressly understood that Purchaser is purchasing assets only and is neither conducting any business nor operating any equipment other than for inspection purposes. Owner hereby expressly agrees to indemnify and hold Purchaser harmless from and against any and all claims relating to or resulting from Owner's operation of its business, including but not limited to any liability for the production, storage, removal of handling or any hazardous or toxic material.

10. <u>Insurance</u>. Purchaser represents and warrants that it maintains and will continue to maintain liability and workers compensation insurance. Purchaser will provide Owner with proof of said coverage. Owner represents and warrants that it maintains and will continue to maintain both Liability Insurance coverage and Property Insurance coverage on the Goods until Balance has been paid and Purchaser is in receipt of bill of sale. Owner will provide Purchaser proof of said coverages by providing Purchaser with Acord 27 evidence of Property Coverage and Acord 25 certificate of Liability Insurance and will list Purchaser as an additional insured and loss payee on said policies. Proof of Owner's insurance is required prior to payment of Deposit to Owner.

11. <u>Abandonment</u>. Purchaser shall use commercially reasonable efforts to sell all of the Goods. In the event any portion of the Goods are not sold or otherwise removed, Purchaser may abandon any of the Goods at the Premises at no additional cost to Purchaser. Purchaser is not responsible for the removal of any Goods from the Premises.

12. <u>Court Approval</u>. No term in this Agreement shall be effective until entry of an approval order by the Bankruptcy Court.

13. <u>Termination</u>. Purchaser's offer pursuant to this Agreement shall remain in force and valid until 5:00 pm Central Prevailing Time on January 15, 2020 or a later date mutually agreed to by the Parties in writing ("**Termination Date**"). If this Agreement is not submitted to the Bankruptcy Court for approval by the Termination Date, the offer and all terms hereof are rescinded and void.

14. <u>Sale Execution</u>. Owner acknowledges and agrees that Purchaser has the right to sub-contract the execution of the Sales to PPL Group LLC or to a firm of Purchaser's choice as per Section 2 hereof. PPL Group LLC is an Illinois limited liability company, located at 105 Revere Drive, Suite C, Northbrook, IL 60062 with a phone number of 224-927-5320. Applicable Illinois licenses is Auction Firm No. 444.000322.

15. <u>Counterparts</u>. This Agreement may be executed in two or more counterparts, each of which shall be deemed an original, but all of which shall constitute the same agreement. The execution of a counterpart of the signature page to this Agreement shall be deemed the execution of a counterpart of this Agreement. The delivery of this Agreement may be made by email or fax, and such signatures shall be treated as original signatures for all applicable purposes.

16. <u>Choice of Law; Attorneys' Fees</u>. This Agreement and all disputes hereunder shall be governed by and construed in accordance with the laws of the State of Colorado, without regard to any conflict of laws





105 Revere Drive, Suite C | Northbrook, IL 60062
Ph: 224-927-5300 | Fax: 224-927-5311
sales@pplgroupllc.com | www.pplgroupllc.com

provisions.  The prevailing Party shall have the right to collect from the other Party its reasonable costs and attorneys' fees incurred in enforcing this Agreement.

17.  <u>Notices</u>.  All notices shall be given in writing and shall be deemed to have been fully given if delivered personally or sent by overnight courier, fax, or email (receipt confirmed) to the recipients listed on the signature page hereto.

18.  <u>Binding Effect and Severability</u>.  This Agreement shall be binding upon and inure to the benefit of the Parties and their respective heirs, executors, personal representatives, successors and assigns.  If any provision of this Agreement, or any portion thereof, is held to be invalid and unenforceable, then the remainder of this Agreement shall nevertheless remain in full force and effect.

19.  <u>Duly Authorized Signatories</u>.  This Agreement may only be executed by duly authorized individuals of Owner and Purchaser.  Owner to provide Purchaser with (i) Corporate Resolution approving the execution of this Agreement, (ii) Operating Agreement of Owner stating that the individual executing this Agreement has such authority, or (iii) similar documentation stating the same in a form satisfactory to Purchaser.

20.  <u>Entire Agreement</u>.  Except as it may be modified by the motion seeking approval of this Agreement or any Bankruptcy Court approval order, this Agreement represents the entire agreement among the Parties regarding the subject matter hereof and supersedes all prior, written or oral agreements or understandings among the Parties regarding this matter. Owner and Purchaser shall initial all pages of this Agreement.

*Signature Page Follows*





105 Revere Drive, Suite C | Northbrook, IL 60062
Ph: 224-927-5300 | Fax: 224-927-5311
sales@pplgroupllc.com | www.pplgroupllc.com

IF TO AUCTIONEER, ADDRESS TO:

Joel L. Bersh
Partner & Executive Vice President
PPL Group LLC
105 Revere Drive, Suite C
Northbrook, Illinois 60062
joel@pplgroup.com

Jeff Tanenbaum
President
Great American Global Partners, LLC
26635 Agoura Road, #215
Calabasas, CA 91302
jeff@cagp.com

IF TO OWNER, ADDRESS TO:

FRICTIONLESS WORLD LLC
1100 West 120th Avenue, Suite 600
Westminister, CO 80234

PPL ACQUISITION GROUP X LLC

Joel L. Bersh

WITNESS

January 15, 2020

DATE

GREAT AMERICAN GLOBAL PARTNERS, LLC

Adam Alexander, CEO

WITNESS

1/15/2020

DATE

FRICTIONLESS WORLD LLC

NAME

WITNESS

1/16/2020

DATE

EXHIBIT A-1

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 102440 | HARROW TEETH,1/2? THREAD 5/8 & 7/8W x 8L | PARTS & ACCESSORIES | 12,051 | $ 0.72 | $8,698.72 |
| 100181 | FSTNR, M12 FLAT WASHER | PARTS & ACCESSORIES | 74,266 | $ 0.11 | $8,177.92 |
| 107299 | 8IN ICE AUGER WITH EXTENSION AND BLADE | PARTS & ACCESSORIES | 256 | $ 24.67 | $6,372.10 |
| 104856 | REAR PARALLEL ARM PIVOT TUBE | PARTS & ACCESSORIES | 5,490 | $ 0.92 | $5,061.72 |
| 100128 | HEX NUT, NYLOCK, M8 x 1.25, G8.8 | PARTS & ACCESSORIES | 49,446 | $ 0.08 | $4,013.33 |
| 107133 | PUMP, 2 STAGE, 15 GPM | PARTS & ACCESSORIES | 1,557 | $ 50.45 | $78,556.22 |
| 100062 | WHEEL / TIRE ASSEMBLY | PARTS & ACCESSORIES | 4,053 | $ 17.79 | $71,832.81 |
| 102433 | HARROW TEETH, NO HEAD, 3/4IN W X 8IN L | PARTS & ACCESSORIES | 5,019 | $ 0.71 | $3,564.55 |
| 108282 | VALVE, 3800PSI, ADJ DETENT, 30T/37T | PARTS & ACCESSORIES | 1,642 | $ 30.95 | $51,035.92 |
| 102172 | SWIVEL HITCH PIN,1/2? DIA.PIN X5-3/4? L | PARTS & ACCESSORIES | 4,902 | $ 0.66 | $3,278.30 |
| 100022 | HEX NUT, M12X1.75, G8.8 | PARTS & ACCESSORIES | 37,895 | $ 0.08 | $3,246.08 |
| 104445 | DHT PROF. GRADE STRING TRIMMER LINE | PARTS & ACCESSORIES | 3,391 | $ 0.93 | $3,153.63 |
| 102442 | HARROW TEETH,DMND,7/16?THD,5/8INWX8.5IN | PARTS & ACCESSORIES | 4,719 | $ 0.60 | $2,874.24 |
| 106365 | 27T LOG SPLITTER HANG TAG | PARTS & ACCESSORIES | 7,228 | $ 0.36 | $2,602.08 |
| 106366 | 35T LOG SPLITTER HANG TAG | PARTS & ACCESSORIES | 3,400 | $ 0.72 | $2,448.00 |
| 100293 | DECAL, 27 TON, LUG, LEFT | PARTS & ACCESSORIES | 7,156 | $ 0.29 | $2,074.11 |
| 106028 | RK RL DR - AG 96W SHAFT ASSY HEAT TREAT | PARTS & ACCESSORIES | 2,924 | $ 16.97 | $50,344.95 |
| 100292 | DECAL, 27 TON, LUG, RIGHT | PARTS & ACCESSORIES | 7,153 | $ 0.29 | $2,071.09 |
| 102531 | HINGE STRAP, 8IN X 3-1/8IN DIA. HOLE | PARTS & ACCESSORIES | 2,171 | $ 0.88 | $1,907.36 |
| 106484 | BATTERY,120V 2.0AH, TROPHY STRIKE | PARTS & ACCESSORIES | 317 | $ 90.36 | $28,745.96 |
| 102536 | HINGE CLAMP, 3/4? X 1-3/4? X 3/4? DIA. | PARTS & ACCESSORIES | 1,897 | $ 0.99 | $1,895.44 |
| 106029 | RK RL DR SPLIT 96W SHAFT ASSY HEAT TREAT | PARTS & ACCESSORIES | 1,420 | $ 18.13 | $26,161.99 |
| 106372 | AW46 HYDRAULIC OIL, 1 GAL | PARTS & ACCESSORIES | 5,802 | $ 4.56 | $26,052.78 |
| 100506 | DHT LOG SPLITTER COVER | PARTS & ACCESSORIES | 1,188 | $ 18.55 | $22,032.30 |
| 106030 | RK RL DR 102W SHAFT ASSY HEAT TREAT | PARTS & ACCESSORIES | 969 | $ 22.13 | $21,970.15 |
| 100308 | 3/4 IN X 12 IN SPIKES | PARTS & ACCESSORIES | 18,750 | $ 1.11 | $20,847.61 |
| 101639 | 18IN ROUGH CUT WHEEL | PARTS & ACCESSORIES | 1,020 | $ 21.38 | $20,729.03 |
| 102530 | HINGE STRAP, 6IN X 2-1/4IN DIA. HOLE | PARTS & ACCESSORIES | 2,761 | $ 0.65 | $1,803.00 |
| 102389 | LONG DISTANCE-11LD, 2-15/16IN HEIGHT | PARTS & ACCESSORIES | 1,678 | $ 0.99 | $1,656.14 |
| 101532 | PRESS WHEEL PVT MNT TUBE | PARTS & ACCESSORIES | 2,000 | $ 0.82 | $1,637.89 |
| 102545 | HINGE BOLT, MALE, 1/2? X 4? | PARTS & ACCESSORIES | 2,317 | $ 0.62 | $1,473.40 |
| 100472 | ASSY, WHEEL, TIRE, 4.80X12IN | PARTS & ACCESSORIES | 946 | $ 21.27 | $20,104.28 |
| 100291 | FORGE, HARROW SPIKE, 3/4 IN X 10 IN, HEA | PARTS & ACCESSORIES | 19,800 | $ 1.01 | $19,786.83 |
| 108281 | VALVE, 3600PSI, ADJ DETENT, 35T | PARTS & ACCESSORIES | 629 | $ 31.00 | $19,572.34 |
| 100105 | SUCTION FILTER | PARTS & ACCESSORIES | 4,467 | $ 4.10 | $18,395.01 |
| 107160 | LOWES DHT 25 TON HANG TAG | PARTS & ACCESSORIES | 1,972 | $ 0.67 | $1,459.28 |
| 102256 | LOCK HITCH PIN, 1-1/2IN DIA. PIN X 8IN | PARTS & ACCESSORIES | 1,961 | $ 9.04 | $17,736.06 |
| 102573 | ROPE WIRE STRETCHER | PARTS & ACCESSORIES | 854 | $ 18.04 | $15,402.60 |
| 102273 | HITCH PIN, 5/8IN DIA. PIN X 6IN USABLE | PARTS & ACCESSORIES | 1,553 | $ 0.92 | $1,427.80 |
| 102218 | RED HEAD HITCH PIN 1/2IN X 6 5/8IN | PARTS & ACCESSORIES | 1,389 | $ 0.90 | $1,262.00 |
| 101052 | DECAL, DANGER KEEP HANDS AWAY | PARTS & ACCESSORIES | 6,009 | $ 0.21 | $1,239.51 |
| 109242 | 8" REPLACEMENT BLADES,CLAM | PARTS & ACCESSORIES | 2,257 | $ 6.64 | $14,960.44 |
| 106154 | WLDMNT, 35T LS ENGINE GUARD | PARTS & ACCESSORIES | 2,315 | $ 6.03 | $13,923.16 |
| 101732 | ASSY, WIRING HARNESS, ROUGH CUT MOWER | PARTS & ACCESSORIES | 541 | $ 25.66 | $13,904.57 |
| 102382 | KENTUCKY-4K, 3-3/4IN HEIGHT | PARTS & ACCESSORIES | 1,536 | $ 0.80 | $1,236.03 |
| 100023 | LOCK WASHER, M12 | PARTS & ACCESSORIES | 50,598 | $ 0.02 | $1,222.51 |
| 100499 | 6 INCH HD AUGER | PARTS & ACCESSORIES | 561 | $ 24.43 | $13,653.08 |
| 100117 | FILTER BASE | PARTS & ACCESSORIES | 4,276 | $ 3.12 | $13,262.24 |
| 102559 | GATE HINGE FOR 2" OD ROUND TUBE | PARTS & ACCESSORIES | 2,776 | $ 4.72 | $13,114.79 |
| 101609 | BATTERY, 12V 17AH | PARTS & ACCESSORIES | 434 | $ 29.78 | $12,911.50 |
| 106364 | 22T LOG SPLITTER HANG TAG | PARTS & ACCESSORIES | 3,750 | $ 0.31 | $1,162.50 |
| 102364 | CYLINDER PIN, 1IN DIA. X 2-3/4IN L | PARTS & ACCESSORIES | 1,937 | $ 0.59 | $1,145.21 |
| 100129 | HEX BOLT, M8x1.25x45MM G8.8 | PARTS & ACCESSORIES | 12,215 | $ 0.08 | $1,119.77 |
| 102370 | CYLINDER PIN, 1IN DIA. X 4-1/16IN L | PARTS & ACCESSORIES | 1,913 | $ 0.58 | $1,109.54 |
| 102503 | SCREW CLEVIS, 5/16? DIA. | PARTS & ACCESSORIES | 1,240 | $ 0.87 | $1,084.67 |
| 102349 | LYNCH PIN, CHAIN7/16IN DIA.X 1-1/2N L | PARTS & ACCESSORIES | 3,011 | $ 0.36 | $1,078.75 |
| 102160 | HITCH PIN, 1IN DIA. PIN X 6-3/8IN L | PARTS & ACCESSORIES | 1,342 | $ 0.79 | $1,060.18 |
| 102366 | CYLINDER PIN, 1IN DIA. X 3-9/16IN L | PARTS & ACCESSORIES | 1,917 | $ 0.55 | $1,054.02 |
| 100200 | FSTNR, HEX BOLT, M12X1.75X110MM, G8.8 | PARTS & ACCESSORIES | 2,663 | $ 0.38 | $1,053.95 |
| 102355 | LYNCH PIN, CHAIN,1/4IN DIA.X 12-1/4IN | PARTS & ACCESSORIES | 2,967 | $ 0.35 | $1,045.95 |
| 102135 | ROLL PIN, 7/8? DIA. PIN X  6? L | PARTS & ACCESSORIES | 1,205 | $ 0.86 | $1,039.39 |
| 102369 | CYLINDER PIN, 1IN DIA. X 3-15/16IN L | PARTS & ACCESSORIES | 1,994 | $ 0.52 | $1,036.88 |
| 102247 | LOCK HITCH PIN,3/8IN DIA. PIN X 2-3/8IN | PARTS & ACCESSORIES | 1,970 | $ 0.52 | $1,019.47 |
| 102513 | UTILITY CLEVIS, 1/4? DIA. | PARTS & ACCESSORIES | 1,999 | $ 0.51 | $1,012.88 |
| 102427 | HAY HOOK BLACK WITH WOOD HANDLE | PARTS & ACCESSORIES | 1,098 | $ 0.91 | $1,009.08 |
| 102286 | BENT PIN, 5/8IN DIA. PIN X 3IN USABLE | PARTS & ACCESSORIES | 2,711 | $ 0.37 | $1,001.07 |
| 102435 | 3/4X11IN SPIKE TOOTH | PARTS & ACCESSORIES | 1,013 | $ 0.98 | $990.28 |
| 102246 | LOCK HITCH PIN,3/8IN DIA. PIN X 1-1/2IN | PARTS & ACCESSORIES | 1,995 | $ 0.50 | $989.90 |
| 102272 | HITCH PIN, 5/8IN DIA. PIN X 4IN USABLE | PARTS & ACCESSORIES | 937 | $ 0.98 | $988.38 |
| 102436 | HARROW TEETH, HEAD, 3/4IN W X 12IN L | PARTS & ACCESSORIES | 977 | $ 0.99 | $971.76 |
| 102301 | UNIV CLEVIS PIN, 5/8IN DIA. PIN X 3IN | PARTS & ACCESSORIES | 2,801 | $ 0.35 | $971.06 |
| 102371 | CYLINDER PIN, 1-1/8IN DIA. X 2-3/8IN L | PARTS & ACCESSORIES | 1,997 | $ 0.49 | $971.04 |
| 102162 | BLK HITCH PIN, 1/2? DIA. PIN X 5-1/4? L | PARTS & ACCESSORIES | 1,887 | $ 0.51 | $955.75 |
| 102804 | LINK, CHAIN #120, 1-1/2IN PITCH, 2 QTY | PARTS & ACCESSORIES | 600 | $ 1.58 | $948.23 |

EXHIBIT A-1

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 102476 | LOCK PIN, ROUND, 5/16? DIA. X 1-3/8? | PARTS & ACCESSORIES | 7,387 | $ 0.13 | $932.96 |
| 104946 | DECAL, BRAND, SIDE, BRUSH MOWER | PARTS & ACCESSORIES | 1,228 | $ 0.73 | $921.00 |
| STENS - 430-6940 | IGNITION KEY ROUGH CUT | PARTS & ACCESSORIES | 997 | $ 0.89 | $917.24 |
| 102166 | BLK HITCH PIN, 3/4? DIA. PIN X 7-1/4? L | PARTS & ACCESSORIES | 1,176 | $ 0.74 | $902.54 |
| 102245 | LOCK HITCH PIN,5/16IN DIA. PIN X 2-1/2IN | PARTS & ACCESSORIES | 1,988 | $ 0.45 | $902.40 |
| 102548 | HINGE BOLT WITH EYE, 1/2? X 4? | PARTS & ACCESSORIES | 1,020 | $ 0.87 | $892.35 |
| 102116 | 5/8IN DIA. PIN X3-7/8IN L X 5/8IN NF THD | PARTS & ACCESSORIES | 1,741 | $ 0.51 | $889.04 |
| 102803 | LINK, CHAIN #100, 1-1/4IN PITCH, 2 QTY | PARTS & ACCESSORIES | 1,000 | $ 0.89 | $886.74 |
| 102244 | LOCK HITCH PIN,5/16IN DIA. PIN X 2-1/4IN | PARTS & ACCESSORIES | 1,993 | $ 0.44 | $883.66 |
| 109431 | ENGINE,19HP B&S ,VERT ELECTRIC START | FINISHED GOODS COMPONENTS | 300 | $ 293.79 | $88,136.83 |
| 106282 | LOG SPLITTER BOX, BOTTOM, REV C | PARTS & ACCESSORIES | 3,817 | $ 3.25 | $12,407.94 |
| 102825 | JACK, SQUARE DIRECT WELD, SIDEWIND | PARTS & ACCESSORIES | 489 | $ 24.97 | $12,209.17 |
| 102556 | SPRING GATE WHEEL | PARTS & ACCESSORIES | 873 | $ 13.88 | $12,116.44 |
| 102255 | LOCK HITCH PIN, 1-1/4IN DIA. PIN X 7IN | PARTS & ACCESSORIES | 1,886 | $ 6.41 | $12,080.26 |
| 106152 | LOG SPLITTER BOX, TOP, REV C | PARTS & ACCESSORIES | 3,591 | $ 3.25 | $11,673.44 |
| 100473 | ASSY, HUB, 5 ON 4.5IN STUD | PARTS & ACCESSORIES | 992 | $ 11.69 | $11,592.48 |
| 101593 | DHT REPLACEMENT SWING BLADE, BRUSH MOWER | PARTS & ACCESSORIES | 1,660 | $ 6.18 | $10,646.20 |
| 102254 | LOCK HITCH PIN, 1-1/8IN DIA. PIN X 7IN | PARTS & ACCESSORIES | 1,890 | $ 5.62 | $10,615.24 |
| 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS & ACCESSORIES | 281 | $ 37.19 | $10,187.33 |
| 100084 | ASSY, MANUAL CANISTER | PARTS & ACCESSORIES | 3,849 | $ 2.60 | $10,055.41 |
| 102325 | DETENT PIN, 5/16IN DIA. X 2-1/32IN L | PARTS & ACCESSORIES | 1,005 | $ 0.87 | $883.55 |
| 102115 | 5/8IN DIA. PIN X3-7/8IN L X 5/8IN NF THD | PARTS & ACCESSORIES | 1,722 | $ 0.51 | $879.22 |
| 102365 | CYLINDER PIN, 1IN DIA. X 2-15/16IN L | PARTS & ACCESSORIES | 1,721 | $ 0.50 | $867.02 |
| 109270 | CLAM RETAIL DISPLAY STAND | PARTS & ACCESSORIES | 496 | $ 19.85 | $9,844.74 |
| 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS & ACCESSORIES | 1,538 | $ 6.25 | $9,714.61 |
| 108318 | HOSE, HYDR, 1/2IN X 41IN, HIGH PRESSURE | PARTS & ACCESSORIES | 1,498 | $ 6.38 | $9,680.31 |
| 102571 | WIRE STRETCHER WITH RATCHET CONTROL | PARTS & ACCESSORIES | 1,015 | $ 8.52 | $9,115.52 |
| 100487 | ASSY, TANK, SMALL, W DECALS, 27 TON | PARTS & ACCESSORIES | 184 | $ 42.25 | $7,774.00 |
| 100169 | 20 OZ OIL KIT FOR 22 & 27 TON LOG | PARTS & ACCESSORIES | 206 | $ 36.75 | $7,570.50 |
| 102381 | KENTUCKY-3K, 4-1/4IN HEIGHT | PARTS & ACCESSORIES | 980 | $ 0.88 | $857.99 |
| 102568 | CAST T-POST PULLER | PARTS & ACCESSORIES | 1,938 | $ 3.58 | $6,934.81 |
| 102252 | LOCK HITCH PIN, 7/8IN DIA. PIN X 6IN | PARTS & ACCESSORIES | 1,573 | $ 4.29 | $6,740.31 |
| 102232 | RED HITCH PIN, 1.5? DIA.PIN X 13-5/8? L | PARTS & ACCESSORIES | 1,001 | $ 6.17 | $6,177.03 |
| 102083 | DRAWBAR,CAT 3 | PARTS & ACCESSORIES | 166 | $ 36.90 | $6,125.64 |
| 102187 | CHAIN HITCH PIN, 1/2? DIA.PIN X 7-3/4? L | PARTS & ACCESSORIES | 1,138 | $ 0.74 | $846.00 |
| 102375 | 1-3/4? , 1-7/8? & 2?DIA SRTOKE CNTRL | PARTS & ACCESSORIES | 386 | $ 15.41 | $5,946.83 |
| 106495 | REDBACK 120V BATTERY, 2AH | PARTS & ACCESSORIES | 118 | $ 22.99 | $5,849.83 |
| 109235 | 10" AUGER W/EXTENSION, CLAM | PARTS & ACCESSORIES | 126 | $ 44.69 | $5,631.49 |
| 108161 | ASSY, AUGER WITH EXTENSION, 10IN ICE, TS | PARTS & ACCESSORIES | 146 | $ 38.41 | $5,607.80 |
| 102253 | LOCK HITCH PIN, 1IN DIA. PIN X 6IN | PARTS & ACCESSORIES | 1,148 | $ 4.70 | $5,399.56 |
| 102824 | 5,000 LB. JACK, TUBULAR MOUNT SIDEWIND | PARTS & ACCESSORIES | 365 | $ 14.25 | $5,202.73 |
| 102174 | SWIVEL HITCH PIN,5/8? DIA.PIN X 5.75? L | PARTS & ACCESSORIES | 1,156 | $ 0.73 | $841.95 |
| 102822 | JACK, TUBULAR MOUNT, SIDEWIND | PARTS & ACCESSORIES | 390 | $ 13.28 | $5,165.11 |
| 101667 | ASSY, THROTTLE CONTROL | PARTS & ACCESSORIES | 391 | $ 11.99 | $5,051.47 |
| 102552 | 2-WAY GATE LATCH, LOCKABLE | PARTS & ACCESSORIES | 1,070 | $ 4.09 | $4,971.87 |
| 102560 | GATE CLOSER, ADJUSTABLE | PARTS & ACCESSORIES | 694 | $ 7.08 | $4,943.20 |
| 100379 | ASSY, TONGUE, W JACK, SM BEAM | PARTS & ACCESSORIES | 213 | $ 23.10 | $4,871.76 |
| 102251 | LOCK HITCH PIN, 7/8IN DIA. PIN X 4-1/2IN | PARTS & ACCESSORIES | 1,116 | $ 4.36 | $4,868.35 |
| 102168 | BLK HITCH PIN, 7/8? DIA. PIN X 7-1/4? L | PARTS & ACCESSORIES | 1,038 | $ 0.81 | $840.78 |
| 102485 | LOCK PIN, SQUARE, 3/8? DIA. X 2-1/4? | PARTS & ACCESSORIES | 3,728 | $ 0.22 | $834.47 |
| 102098 | STABILIZER PIN W HARDWARE, 3-1/8IN L | PARTS & ACCESSORIES | 1,996 | $ 0.41 | $823.38 |
| 102808 | JACK, WHEELED, SIDEWIND, 10IN, 1K LB | PARTS & ACCESSORIES | 300 | $ 16.06 | $4,818.00 |
| 104786 | ASSY, HAND BRAKE, STUMP GRINDER, DHT | PARTS & ACCESSORIES | 485 | $ 9.90 | $4,801.23 |
| 102484 | LOCK PIN, ROUND, 3/8? DIA. X 2-1/2? | PARTS & ACCESSORIES | 4,206 | $ 0.19 | $814.51 |
| 102553 | 1-WAY GATE LATCH, LOCKABLE | PARTS & ACCESSORIES | 2,109 | $ 2.27 | $4,793.72 |
| 102437 | 3/4X14IN SPIKE TOOTH | PARTS & ACCESSORIES | 3,717 | $ 1.28 | $4,757.76 |
| 102088 | CAT 1 LIFT ARM, 7/8? PIN HOLES | PARTS & ACCESSORIES | 339 | $ 13.84 | $4,690.06 |
| 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS & ACCESSORIES | 125 | $ 39.91 | $4,626.99 |
| 102444 | HARROW TEETH, 5/8IN WX10IN L | PARTS & ACCESSORIES | 967 | $ 0.84 | $809.88 |
| 102558 | GATE HINGE-ROUND TUBE 1-5/8 TO 1-3/4 OD | PARTS & ACCESSORIES | 1,857 | $ 2.44 | $4,528.14 |
| 102060 | ARM BALL, 1-1/8IN DIA. PIN HOLE X2IN OD | PARTS & ACCESSORIES | 4,136 | $ 1.09 | $4,498.37 |
| 102823 | JACK FLANGE (WELD) MOUNT SIDEWIND | PARTS & ACCESSORIES | 284 | $ 15.80 | $4,490.74 |
| 103875 | LEVELER PIVOT BUSHING ROUGHCUT | PARTS & ACCESSORIES | 2,586 | $ 1.73 | $4,483.47 |
| 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS & ACCESSORIES | 141 | $ 28.59 | $4,458.25 |
| 102432 | HARROW TEETH, HEAD, 5/8IN W X 14IN L | PARTS & ACCESSORIES | 954 | $ 0.85 | $807.67 |
| 102561 | GATE CLOSER | PARTS & ACCESSORIES | 839 | $ 5.21 | $4,372.70 |
| 106509 | BATTERY CHARGER, 120V 1.0A, REDBACK | PARTS & ACCESSORIES | 263 | $ 16.58 | $4,370.32 |
| 101637 | ASSY, POP PIN | PARTS & ACCESSORIES | 1,006 | $ 4.07 | $4,315.74 |
| 101789 | VALVE, 3500PSI, ADJ DETENT, CLOSED | PARTS & ACCESSORIES | 162 | $ 26.57 | $4,304.34 |
| 100019 | ASSY, STRIPPER PLATE RT | PARTS & ACCESSORIES | 1,577 | $ 2.53 | $4,233.90 |
| 107158 | BEARING, 62MM OD 40MM ID, BRUSH MOWER | PARTS & ACCESSORIES | 2,111 | $ 1.89 | $3,989.79 |
| 107116 | LOWES 30 TON DECAL - RIGHT | PARTS & ACCESSORIES | 1,707 | $ 0.45 | $798.98 |
| 108042 | 11.5HP BRIGGS & STRATTON, 44" ROUGH CUT | FINISHED GOODS COMPONENTS | 279 | $ 315.79 | $87,903.17 |
| 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS & ACCESSORIES | 2,209 | $ 1.80 | $3,976.20 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 109146 | 120V 2AH BATTERY, CLAM | PARTS & ACCESSORIES | 47 | $ 85.19 | $3,960.69 |
| 102271 | HITCH PIN, 1/2IN DIA. PIN X 4IN USABLE | PARTS & ACCESSORIES | 1,322 | $ 0.60 | $792.28 |
| 102354 | LYNCH PIN, CHAIN, 5/16IN DIA.X 13-3/8 | PARTS & ACCESSORIES | 2,989 | $ 0.26 | $789.84 |
| 102243 | LOCK HITCH PIN,1/4IN DIA. PIN X 2-1/8IN | PARTS & ACCESSORIES | 1,950 | $ 0.40 | $782.48 |
| 107284 | ROUGH CUT DECAL 20HP LONCIN, 608CC | PARTS & ACCESSORIES | 850 | $ 0.92 | $782.00 |
| DECAL BATTERY | ALPHA BATTERY DECAL | PARTS & ACCESSORIES | 500 | $ 1.56 | $780.00 |
| 102801 | LINK, CHAIN #80-2, 1IN PITCH, 2 QTY | PARTS & ACCESSORIES | 1,000 | $ 0.78 | $778.60 |
| 102167 | BLK HITCH PIN, 7/8? DIA. PIN X 5-1/4? L | PARTS & ACCESSORIES | 1,049 | $ 0.74 | $776.26 |
| 102117 | 7/8IN DIA. PIN X 4-1/2IN L | PARTS & ACCESSORIES | 949 | $ 0.82 | $775.94 |
| 106031 | AG RL DR 102W SHAFT ASSY HEAT TREAT | PARTS & ACCESSORIES | 255 | $ 14.89 | $3,816.84 |
| 102015 | FORGED TOP LINK, 1.25IN X19.5INX 1.375IN | PARTS & ACCESSORIES | 157 | $ 23.82 | $3,751.89 |
| 100137 | HYD HOSE 1/2 IN X 41 IN | PARTS & ACCESSORIES | 519 | $ 7.15 | $3,721.74 |
| 106050 | REDBACK 40V LI-ION BATTERY 2.0AH | PARTS & ACCESSORIES | 112 | $ 33.04 | $3,700.42 |
| 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS & ACCESSORIES | 7,645 | $ 0.47 | $3,626.64 |
| 100020 | ASSY, STRIPPER PLATE LT | PARTS & ACCESSORIES | 1,570 | $ 2.18 | $3,612.13 |
| 102846 | HEAVY DUTY RATCHET JACK, PRIMER | PARTS & ACCESSORIES | 163 | $ 22.03 | $3,570.89 |
| 102373 | 7/8? & 1-1/16? DIA STROKE CONTROL | PARTS & ACCESSORIES | 491 | $ 7.23 | $3,568.31 |
| 102045 | BALL SOCKET, BLK, 1-1/8IN DIA. PIN | PARTS & ACCESSORIES | 1,021 | $ 3.45 | $3,547.45 |
| 102230 | RED HITCH PIN 1-1/4" DIA.PIN X 12" L | PARTS & ACCESSORIES | 762 | $ 4.62 | $3,516.90 |
| 102367 | CYLINDER PIN, 1IN DIA. X 3-11/16IN L | PARTS & ACCESSORIES | 1,536 | $ 0.51 | $775.69 |
| DECAL CHARGER | ALPHA CHARGER DECAL | PARTS & ACCESSORIES | 500 | $ 1.54 | $770.00 |
| 100620 | AUGER TIP, HEAVY DUTY | PARTS & ACCESSORIES | 665 | $ 5.20 | $3,458.43 |
| 100121 | KOHLER SH265 ENGINE, 25T/30T SPLITTER | FINISHED GOODS COMPONENTS | 533 | $ 131.04 | $71,578.46 |
| 102806 | LINK, CHAIN #A2050, 1-1/4IN PITCH, 3 QTY | PARTS & ACCESSORIES | 2,750 | $ 0.28 | $767.90 |
| 106078 | S/N, PRODUCT, LOWES 22T PALLET | PARTS & ACCESSORIES | 7,817 | $ 0.10 | $766.07 |
| 102014 | FORGED TOP LINK, 1IN X 16IN X 1-1/4IN | PARTS & ACCESSORIES | 173 | $ 19.81 | $3,429.17 |
| 102242 | LOCK HITCH PIN,1/4IN DIA. PIN X 1-3/4IN | PARTS & ACCESSORIES | 1,976 | $ 0.38 | $750.94 |
| 100486 | FSTNR, HEX BOLT, 5/16-24X1, Z5 | PARTS & ACCESSORIES | 12,070 | $ 0.06 | $743.53 |
| 102814 | FLANGE MOUNT, SIDEWIND | PARTS & ACCESSORIES | 302 | $ 11.22 | $3,387.45 |
| 109249 | AUGER ADAPTER, 20MM/18MM HAND AUGER | PARTS & ACCESSORIES | 500 | $ 6.74 | $3,369.58 |
| 106817 | DHT 3IN CHIPPER/SHREDDER | FINISHED GOODS INVENTORY | 829 | $ 311.49 | $253,175.89 |
| 104769 | DHT HOSE KIT 3IN FOR SEMI-TRASH PUMP | PARTS & ACCESSORIES | 96 | $ 35.00 | $3,360.00 |
| 100448 | OIL FILTER, GENERIC NO LOGO | PARTS & ACCESSORIES | 1,861 | $ 1.80 | $3,347.92 |
| 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | FINISHED GOODS COMPONENTS | 706 | $ 53.45 | $37,341.35 |
| 102372 | CYLINDER PIN, 1-1/4IN DIA. X 4-1/16IN L | PARTS & ACCESSORIES | 940 | $ 0.78 | $733.20 |
| 102148 | TOP LINK PIN 3/4IN DIA.X 4.5IN L | PARTS & ACCESSORIES | 1,579 | $ 0.46 | $729.89 |
| 102094 | CAT 1 LIFT ARM LEVELING ASSEMBLY | PARTS & ACCESSORIES | 511 | $ 6.45 | $3,295.63 |
| 100214 | DECAL, REFLECTIVE TAPE, RED, WHITE | PARTS & ACCESSORIES | 1,300 | $ 0.56 | $728.00 |
| 102430 | HARROW TOOTH, HEAD, 5/8IN W X 10IN L | PARTS & ACCESSORIES | 1,059 | $ 0.68 | $718.43 |
| 102526 | T-HANDLE CLEVIS PIN, 5/8? DIA. X 3-1/8? | PARTS & ACCESSORIES | 736 | $ 0.97 | $713.32 |
| 102431 | HARROW TEETH,HEAD, 5/8IN W X 12IN L | PARTS & ACCESSORIES | 1,050 | $ 0.68 | $708.75 |
| 100126 | HEX BOLT, M8 x 1.25 x 30MM, G8.8 | PARTS & ACCESSORIES | 11,292 | $ 0.06 | $696.92 |
| 102118 | 5/8IN DIA. PIN X 5IN L | PARTS & ACCESSORIES | 886 | $ 0.78 | $695.04 |
| 109339 | VINSETTA 25 TON BRAND DECAL | PARTS & ACCESSORIES | 476 | $ 1.46 | $694.96 |
| 102802 | LINK, CHAIN #80-H, 1IN PITCH, 2 QTY | PARTS & ACCESSORIES | 1,500 | $ 0.46 | $688.75 |
| 106357 | S/N, PRODUCT, LOWES 27T PALLET | PARTS & ACCESSORIES | 7,028 | $ 0.10 | $688.74 |
| 102231 | RED HITCH PIN, 1.5? DIA.PIN X 11.5? L | PARTS & ACCESSORIES | 840 | $ 3.91 | $3,285.38 |
| 103249 | RANCHEX DELUXE WHEEL SPINNER | PARTS & ACCESSORIES | 1,121 | $ 2.84 | $3,183.64 |
| 102554 | GATE ANCHOR | PARTS & ACCESSORIES | 978 | $ 3.25 | $3,177.98 |
| 102762 | ROLLER CHAIN #120,10 FEET X1-1/2IN PITCH | PARTS & ACCESSORIES | 89 | $ 34.32 | $3,054.21 |
| 109340 | VINSETTA 30 TON BRAND DECAL | PARTS & ACCESSORIES | 470 | $ 1.46 | $686.20 |
| 102289 | BENT PIN, 3/4IN DIA. PIN X 3.5IN USABLE | PARTS & ACCESSORIES | 1,090 | $ 0.62 | $675.80 |
| 6204-303 | DELTA SYSTEMS, SWITCH | PARTS & ACCESSORIES | 644 | $ 4.68 | $3,020.36 |
| 107163 | LOWES DECAL-ATTENTION-START ENGINE | PARTS & ACCESSORIES | 6,750 | $ 0.10 | $648.18 |
| 102799 | LINK, CHAIN #60-H, 3/4IN PITCH, 3 QTY | PARTS & ACCESSORIES | 3,000 | $ 0.22 | $645.78 |
| 102099 | STABILIZER PIN,3-1/8IN L(1-1/4IN USABLE) | PARTS & ACCESSORIES | 1,997 | $ 0.32 | $645.70 |
| 102347 | LYNCH PIN, 7/16IN DIA. PIN X 1-3/4IN L | PARTS & ACCESSORIES | 7,500 | $ 0.09 | $645.53 |
| 102539 | HINGE CLAMP, 5/8? X 2? X 5/8? DIA. | PARTS & ACCESSORIES | 709 | $ 0.91 | $645.19 |
| 102249 | LOCK HITCH PIN, 3/4IN DIA. PIN X 4-1/4IN | PARTS & ACCESSORIES | 758 | $ 3.98 | $3,013.27 |
| 104502 | DHT 6500W STORM READY GENERATOR | FINISHED GOODS INVENTORY | 269 | $ 356.59 | $95,922.90 |
| 102515 | UTILITY CLEVIS, 3/8? DIA. | PARTS & ACCESSORIES | 698 | $ 0.92 | $644.65 |
| 102319 | DETENT PIN, 1/4IN DIA. X 1-7/16IN L | PARTS & ACCESSORIES | 1,830 | $ 0.35 | $644.49 |
| 102113 | STABILIZER BRACKET ASSEMBLY | PARTS & ACCESSORIES | 1,353 | $ 2.15 | $2,906.17 |
| 101636 | WHEEL BUSHING ROUGHCUT W/FLANGE | PARTS & ACCESSORIES | 1,847 | $ 1.52 | $2,818.35 |
| 106804 | WLDMNT, 30T BEAM | PARTS & ACCESSORIES | 37 | $ 73.47 | $2,813.03 |
| 102807 | LINK, CHAIN #A2060, 1-1/4IN PITCH, 3 QTY | PARTS & ACCESSORIES | 1,800 | $ 0.36 | $644.36 |
| 101607 | SOLENOID, 12V, BRUSH MOWER | PARTS & ACCESSORIES | 867 | $ 3.29 | $2,782.12 |
| 102227 | RED HITCH PIN, 1? DIA. PIN X 12-5/8? L | PARTS & ACCESSORIES | 739 | $ 3.48 | $2,668.88 |
| 102214 | BLUE HITCH PIN, 1? DIA. PIN X 10? L | PARTS & ACCESSORIES | 622 | $ 4.17 | $2,622.05 |
| 101597 | CLUTCH, ELECTRIC, 15 HP, BRUSH MOWER | FINISHED GOODS COMPONENTS | 557 | $ 52.82 | $30,015.24 |
| 108067 | BELT, GATES, B50, 44IN BRUSH MOWER | PARTS & ACCESSORIES | 334 | $ 7.61 | $2,612.70 |
| 102551 | 2-WAY GATE LATCH LOCKABLE WITH PADLOCK | PARTS & ACCESSORIES | 1,016 | $ 2.54 | $2,581.41 |
| 102812 | JACK FLANGE (WELD) MOUNT SIDEWIND | PARTS & ACCESSORIES | 223 | $ 11.35 | $2,531.05 |
| 109241 | 10" REPLACEMENT BLADES, CLAM | PARTS & ACCESSORIES | 290 | $ 8.66 | $2,512.50 |

EXHIBIT A-1

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 6900-37M | DELTA SYSTEMS, SWITCH | PARTS & ACCESSORIES | 644 | $ 3.85 | $2,485.84 |
| 109341 | VINSETTA 35 TON BRAND DECAL | PARTS & ACCESSORIES | 440 | $ 1.46 | $642.40 |
| 101571 | DHT 15IN FRONT TINE TILLER | FINISHED GOODS INVENTORY | 517 | $ 189.87 | $93,294.13 |
| 102387 | LONG DISTANCE-9LD, 1-5/16IN HEIGHT | PARTS & ACCESSORIES | 1,377 | $ 0.47 | $641.47 |
| 102805 | LINK, CHAIN #A2040, 1-1/4IN PITCH, 4 QTY | PARTS & ACCESSORIES | 3,000 | $ 0.21 | $640.70 |
| 102082 | DRAWBAR, CAT 2, 13 HOLES | PARTS & ACCESSORIES | 113 | $ 21.41 | $2,419.62 |
| 102761 | ROLLER CHAIN #100, 10 FEET X 1-1/4IN PCH | PARTS & ACCESSORIES | 100 | $ 24.02 | $2,401.58 |
| 106145 | DHT REAR TINE TILLER, FORWARD/REVERSE | FINISHED GOODS INVENTORY | 329 | $ 276.32 | $90,313.13 |
| 108246 | LOG SPLITTER, 30T, B&S, BLACK DIAMOND | FINISHED GOODS INVENTORY | 141 | $ 600.28 | $83,816.40 |
| 106299 | 1IN VALVE, LOG SPLITTER | PARTS & ACCESSORIES | 100 | $ 23.91 | $2,391.00 |
| 102006 | FORGED TOP LINK, 3/4IN X11.25INX 1-1/8IN | PARTS & ACCESSORIES | 262 | $ 8.97 | $2,366.38 |
| 107456 | KEVLAR BELT, 6744, 3L440K, TRIMMER | PARTS & ACCESSORIES | 349 | $ 6.78 | $2,366.22 |
| 108064 | ENGINE, KS590, 19HP KOHLER | FINISHED GOODS COMPONENTS | 73 | $ 346.28 | $26,378.62 |
| 108250 | LOG SPLITTER, 3PT, BLACK DIAMOND | FINISHED GOODS INVENTORY | 224 | $ 345.94 | $77,056.12 |
| 101259 | WLDMNT, WEDGE, OPP | PARTS & ACCESSORIES | 164 | $ 13.82 | $2,343.40 |
| 102488 | LOCK PIN, SQUARE, 3/8? DIA. X 3-7/16? | PARTS & ACCESSORIES | 2,608 | $ 0.24 | $637.07 |
| 102012 | FORGED TOP LINK, 1IN X 16IN X 1-1/4IN | PARTS & ACCESSORIES | 157 | $ 14.84 | $2,335.80 |
| 104950 | DHT 79CC VIBRATORY PLATE COMPACTOR | FINISHED GOODS INVENTORY | 296 | $ 231.69 | $68,855.47 |
| 106020 | ENGINE GUARD | PARTS & ACCESSORIES | 445 | $ 4.87 | $2,299.94 |
| 102005 | FORGED TOP LINK, 3/4IN X 24IN X 1-1/8IN | PARTS & ACCESSORIES | 207 | $ 10.81 | $2,295.39 |
| 104609 | DHT 800W GAS POWERED INVERTER GENERATOR | FINISHED GOODS INVENTORY | 342 | $ 178.04 | $60,864.25 |
| 102114 | PAIR UNIVERSAL STABILIZER CHAINS CAT 1 | PARTS & ACCESSORIES | 149 | $ 15.40 | $2,293.91 |
| 102816 | JACK FLANGE (WELD) MOUNT TOPWIND | PARTS & ACCESSORIES | 206 | $ 10.95 | $2,248.14 |
| 98502 | REPLACEMENT BLADE, C2 MINI CULTIVATOR | PARTS & ACCESSORIES | 119 | $ 18.67 | $2,221.73 |
| 102220 | RED HITCH PIN, 5/8? DIA. PIN X 9? L | PARTS & ACCESSORIES | 643 | $ 0.99 | $636.84 |
| 102165 | BLK HITCH PIN, 3/4? DIA. PIN X 5-1/2? L | PARTS & ACCESSORIES | 881 | $ 0.72 | $632.90 |
| 102465 | YOKE PIN ASSY | PARTS & ACCESSORIES | 1,998 | $ 0.32 | $632.73 |
| 102072 | REDUCER BUSHING,CAT 2 ARM PINS, 2.75IN | PARTS & ACCESSORIES | 1,802 | $ 0.35 | $630.87 |
| 102229 | RED HITCH PIN, 1-1/4? DIA.PIN X 11.5? L | PARTS & ACCESSORIES | 838 | $ 2.64 | $2,212.32 |
| 102390 | LONG DISTANCE-12LD, 3-9/16IN HEIGHT | PARTS & ACCESSORIES | 1,784 | $ 1.22 | $2,173.58 |
| 108000 | DHT 44IN ROUGH CUT MOWER, 11.5HP B&S | FINISHED GOODS INVENTORY | 50 | $ 1,136.73 | $56,874.73 |
| 104612 | DHT 3200W GAS POWERED INVERTER GENERATOR | FINISHED GOODS INVENTORY | 131 | $ 432.62 | $56,673.16 |
| 102147 | TOP LINK PIN, 5/8IN DIA. X 4-7/16IN L | PARTS & ACCESSORIES | 1,601 | $ 0.39 | $625.44 |
| 102783 | LINK, CHAIN #80-2, 1IN PITCH, 2 QTY | PARTS & ACCESSORIES | 1,500 | $ 0.42 | $624.68 |
| 102101 | STABILIZER PIN, 2-5/8IN L (1/2IN USABLE) | PARTS & ACCESSORIES | 1,999 | $ 0.31 | $623.68 |
| 107082 | LOWES 30 TON DECAL - LEFT | PARTS & ACCESSORIES | 1,297 | $ 0.47 | $622.55 |
| 102818 | JACK FLANGE (WELD) MOUNT TOPWIND | PARTS & ACCESSORIES | 162 | $ 13.24 | $2,147.72 |
| 102100 | STABILIZER PIN, 2-5/8IN L (1/2IN USABLE) | PARTS & ACCESSORIES | 1,994 | $ 0.31 | $622.13 |
| 106079 | S/N, PACKAGE, LOWES 22T PALLET | PARTS & ACCESSORIES | 7,816 | $ 0.08 | $617.46 |
| 102345 | LYNCH PIN, CHAIN,7/16IN DIA. PIN X 2IN L | PARTS & ACCESSORIES | 2,558 | $ 0.24 | $617.20 |
| 102343 | LYNCH PIN,CHAIN3/16IN DIA.X1-5/8IN L | PARTS & ACCESSORIES | 2,600 | $ 0.24 | $615.34 |
| 102240 | LOCK HITCH PIN, 1? DIA. PIN X 7-1/2? L | PARTS & ACCESSORIES | 1,000 | $ 2.14 | $2,142.68 |
| 102077 | DRAWBAR, CAT 0 | PARTS & ACCESSORIES | 444 | $ 4.81 | $2,133.88 |
| 102385 | KENTUCKY-7K, 1-5/8IN HEIGHT | PARTS & ACCESSORIES | 1,468 | $ 0.42 | $614.39 |
| 102171 | SWIVEL HITCH PIN,3/8? DIA.PIN X4-3/4? L | PARTS & ACCESSORIES | 1,615 | $ 0.38 | $613.83 |
| 102434 | HARROW TEETH, NO HEAD, 3/4IN W X 9IN L | PARTS & ACCESSORIES | 1,002 | $ 0.61 | $611.22 |
| 102383 | KENTUCKY-5K, 3-1/8IN HEIGHT | PARTS & ACCESSORIES | 875 | $ 0.68 | $598.74 |
| 102384 | KENTUCKY-6K, 2-5/8IN HEIGHT | PARTS & ACCESSORIES | 979 | $ 0.61 | $592.28 |
| 101100 | DHT 2IN SEMI-TRASH PUMP, W/O HOSE KIT | FINISHED GOODS COMPONENTS | 190 | $ 125.56 | $23,884.05 |
| 102269 | FRG HITCH PIN, 1-3/8IN DIA.X11-27/32IN L | PARTS & ACCESSORIES | 284 | $ 7.38 | $2,111.44 |
| 106710 | ASSY, 6IN HAND ICE AUGER, TS | PARTS & ACCESSORIES | 72 | $ 29.15 | $2,099.12 |
| 100619 | AUGER CUTTING TOOTH, HEAVY DUTY | PARTS & ACCESSORIES | 1,446 | $ 1.43 | $2,068.67 |
| 102819 | JACK TUBULAR MOUNT TOPWIND | PARTS & ACCESSORIES | 162 | $ 12.70 | $2,060.35 |
| 102441 | HARROW TEETH,DMND,7/16?THD,5/8INWX8IN L | PARTS & ACCESSORIES | 1,121 | $ 0.53 | $588.53 |
| 102146 | DRAW PIN, 7/8IN DIA. PIN X 5-1/4IN L | PARTS & ACCESSORIES | 651 | $ 0.90 | $588.32 |
| 106809 | ASSY, POST POUNDER SPRING LOADED RANCHEX | PARTS & ACCESSORIES | 203 | $ 10.05 | $2,040.56 |
| 102351 | LYNCH PIN, 3/8IN DIA. PIN X 2-1/8IN L | PARTS & ACCESSORIES | 5,448 | $ 0.11 | $586.09 |
| 102800 | LINK, CHAIN #80, 1IN PITCH, 2 QTY | PARTS & ACCESSORIES | 1,500 | $ 0.38 | $576.63 |
| 100163 | DHT HARDWARE KIT, LOG SPLITTER | PARTS & ACCESSORIES | 206 | $ 9.87 | $2,033.22 |
| 108487 | TROLLING MOTOR, 36LB THRUST, TS | PARTS & ACCESSORIES | 44 | $ 46.10 | $2,028.32 |
| 102188 | CHAIN HITCH PIN, 5/8? DIA.PIN X 5-3/4? L | PARTS & ACCESSORIES | 1,741 | $ 1.07 | $2,005.60 |
| 102305 | TWIST PIN, 3/16IN WIRE DIA. X 4-3/32IN L | PARTS & ACCESSORIES | 5,988 | $ 0.10 | $574.16 |
| 102746 | ROLLER CHAIN #41, 50 FEET X 1/2IN PITCH | PARTS & ACCESSORIES | 90 | $ 22.02 | $1,981.65 |
| 100500 | 9 INCH HD AUGER | PARTS & ACCESSORIES | 62 | $ 31.79 | $1,973.93 |
| 102480 | LOCK PIN, SQUARE, 5/16? DIA. X 3-1/2? | PARTS & ACCESSORIES | 2,949 | $ 0.19 | $571.09 |
| 102864 | ADAPTER FOR NON COMPLIANT CATEGORY 1 | PARTS & ACCESSORIES | 201 | $ 9.23 | $1,945.55 |
| 102300 | UNIV CLEVIS PIN, 1/2IN DIA. PIN X 3IN | PARTS & ACCESSORIES | 1,991 | $ 0.29 | $567.53 |
| 108193 | 6IN AUGER KIT W/O DRILL ADAPTOR, TS | PARTS & ACCESSORIES | 75 | $ 25.91 | $1,943.43 |
| 103350 | DHT 10IN MINI CULTIVATOR | FINISHED GOODS INVENTORY | 469 | $ 115.44 | $55,510.76 |
| 102514 | UTILITY CLEVIS, 5/16? DIA. | PARTS & ACCESSORIES | 803 | $ 0.70 | $564.23 |
| 102186 | CHAIN HITCH PIN, .5? DIA.PIN X 5-3/4? L | PARTS & ACCESSORIES | 738 | $ 0.76 | $562.40 |
| 102532 | HINGE STRAP, 10IN X 3-1/4IN DIA. HOLE | PARTS & ACCESSORIES | 585 | $ 0.96 | $558.68 |
| 102288 | BENT PIN, 5/8IN DIA. PIN X 5IN USABLE | PARTS & ACCESSORIES | 1,241 | $ 0.45 | $558.45 |
| 102502 | SCREW CLEVIS, 1/4? DIA. | PARTS & ACCESSORIES | 1,000 | $ 0.56 | $555.59 |

EXHIBIT A-1

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 102622 | SPROCKET, #50 CHAIN, 96 TEETH | PARTS & ACCESSORIES | 91 | $ 21.33 | $1,941.26 |
| 102828 | SIDEWIND HANDLE ASSEMBLY, 5,000 LB | PARTS & ACCESSORIES | 300 | $ 6.45 | $1,935.48 |
| 102108 | ADJUSTABLE STABILIZER ARM,28-1/2? TO 36? | PARTS & ACCESSORIES | 279 | $ 6.88 | $1,919.59 |
| 102228 | RED HITCH PIN, 1-1/8? DIA.PIN X 11.5? L | PARTS & ACCESSORIES | 725 | $ 2.64 | $1,910.54 |
| 106358 | S/N, PACKAGE, LOWES 27T PALLET | PARTS & ACCESSORIES | 7,027 | $ 0.08 | $555.13 |
| 102748 | ROLLER CHAIN #40, 50 FEET X 1/2IN PITCH | PARTS & ACCESSORIES | 98 | $ 19.36 | $1,897.75 |
| 102164 | BLK HITCH PIN, 5/8? DIA. PIN X 7-1/4? L | PARTS & ACCESSORIES | 858 | $ 0.65 | $555.01 |
| 102013 | FORGED TOP LINK, 1IN X 20IN X 1-1/4IN | PARTS & ACCESSORIES | 117 | $ 15.89 | $1,889.39 |
| 103880 | DHT 30IN 2-STAGE SNOW BLOWER WITH TRACKS | FINISHED GOODS INVENTORY | 49 | $ 810.64 | $39,747.69 |
| 102368 | CYLINDER PIN, 1IN DIA. X 3-15/16IN L | PARTS & ACCESSORIES | 976 | $ 0.56 | $545.81 |
| 102796 | LINK, CHAIN #50-H, 5/8IN PITCH, 4 QTY | PARTS & ACCESSORIES | 3,000 | $ 0.18 | $544.59 |
| 100171 | DHT 22T HOR/VERT LOG SPLITTER | FINISHED GOODS INVENTORY | 54 | $ 593.78 | $32,395.55 |
| 103879 | DHT 30IN 2-STAGE SNOW BLOWER, WHEELS | FINISHED GOODS INVENTORY | 46 | $ 666.59 | $31,094.94 |
| 101021 | 24 INCH HD AUGER | FINISHED GOODS INVENTORY | 123 | $ 184.55 | $22,338.92 |
| 102855 | CATEGORY 2/3 QUICK HITCH | FINISHED GOODS INVENTORY | 162 | $ 111.47 | $18,057.81 |
| 103350R | DHT 10IN MINI CULTIVATOR, REFURB | FINISHED GOODS INVENTORY | 158 | $ 106.87 | $16,918.19 |
| 102394 | SPORT BELL, ROUND WITH BOTTLE OPENER | PARTS & ACCESSORIES | 924 | $ 2.03 | $1,877.90 |
| 102412 | SHAFT SET COLLAR, 1-3/4? BORE | PARTS & ACCESSORIES | 554 | $ 0.98 | $542.92 |
| 102743 | ROLLER CHAIN #35, 50 FEET X 3/8IN PITCH | PARTS & ACCESSORIES | 94 | $ 19.87 | $1,867.46 |
| 102149 | TOP LINK PIN, 3/4IN DIA. PIN X 5-1/2IN L | PARTS & ACCESSORIES | 946 | $ 0.57 | $539.41 |
| 102353 | LYNCH PIN, 7/16IN DIA. PIN X 2-5/16IN L | PARTS & ACCESSORIES | 3,812 | $ 0.14 | $538.46 |
| 102290 | BENT PIN, 3/4IN DIA. PIN X 4.5IN USABLE | PARTS & ACCESSORIES | 912 | $ 0.59 | $538.08 |
| 102766 | ROLLER CHAIN A2050,50 FEETX1-1/4IN PITCH | PARTS & ACCESSORIES | 124 | $ 15.02 | $1,862.85 |
| 102564 | 12 LBS POST POUNDER RANCHEX | PARTS & ACCESSORIES | 259 | $ 7.19 | $1,861.35 |
| 101418 | WLDMNT, WEDGE, 9 INCH, 35 TON | PARTS & ACCESSORIES | 143 | $ 12.86 | $1,839.23 |
| 102487 | LOCK PIN, SQUARE, 3/8? DIA. X 3" | PARTS & ACCESSORIES | 2,239 | $ 0.24 | $529.94 |
| 102298 | UNIV CLEVIS PIN, 7/16IN DIA. PIN X 2.5IN | PARTS & ACCESSORIES | 2,480 | $ 0.21 | $526.13 |
| 101849 | DECAL, 46IN BRUSH MOWER, RIGHT | PARTS & ACCESSORIES | 1,020 | $ 1.82 | $1,832.52 |
| 102817 | JACK TUBULAR MOUNT TOPWIND | PARTS & ACCESSORIES | 161 | $ 11.30 | $1,818.15 |
| 102386 | LONG DISTANCE-8LD, 1-5/8IN HEIGHT | PARTS & ACCESSORIES | 1,400 | $ 0.37 | $523.04 |
| 102458 | PTO ADPTR,1-3/4?X6"M,1.75?X20F X7.5?L | PARTS & ACCESSORIES | 99 | $ 18.27 | $1,808.95 |
| 100220 | DECAL, WEB, BRANDING, DIRTY HANDS | PARTS & ACCESSORIES | 1,325 | $ 1.33 | $1,788.76 |
| 100342 | DHT 28T HOR/VERT LOG SPLITTER | FINISHED GOODS INVENTORY | 21 | $ 800.80 | $16,809.85 |
| 106717 | DHT 46IN ROUGH CUT MOWER, 19HP KOHLER | FINISHED GOODS INVENTORY | 12 | $ 1,307.62 | $15,688.16 |
| 104001 | DHT 196CC VIBRATORY PLATE COMPACTOR | FINISHED GOODS INVENTORY | 46 | $ 300.75 | $13,881.97 |
| 102350 | LYNCH PIN,5/16IN DIA. PIN X 2-1/8IN L | PARTS & ACCESSORIES | 7,932 | $ 0.07 | $522.57 |
| 101417 | 35 TON BEAM WITHOUT STRIPPER PLATES | FINISHED GOODS COMPONENTS | 184 | $ 96.53 | $17,538.01 |
| 107962 | HONDA ENGINE, GX270-QA2, 37TON SPLITTER | FINISHED GOODS COMPONENTS | 38 | $ 389.54 | $14,782.59 |
| 107135 | WLDMNT, BEAM, INTEGRATED 25T | FINISHED GOODS COMPONENTS | 149 | $ 95.68 | $14,755.00 |
| 102248 | LOCK HITCH PIN, 5/8IN DIA. PIN X 4-1/4IN | PARTS & ACCESSORIES | 464 | $ 3.85 | $1,787.36 |
| 101487 | DHT 21IN 2-STAGE SNOW BLOWER | FINISHED GOODS INVENTORY | 39 | $ 320.00 | $12,494.29 |
| 102425 | HAY HOOK, RED, 11IN LENGTH | PARTS & ACCESSORIES | 534 | $ 0.94 | $522.19 |
| 108286 | ENGINE, GX390-QNE2, ES, HONDA | FINISHED GOODS COMPONENTS | 24 | $ 590.38 | $14,169.17 |
| 104768 | DHT HOSE KIT 2IN FOR SEMI-TRASH PUMP | PARTS & ACCESSORIES | 89 | $ 20.00 | $1,780.00 |
| 101848 | DECAL, 46IN BRUSH MOWER, LEFT | PARTS & ACCESSORIES | 1,020 | $ 1.77 | $1,772.40 |
| 102754 | ROLLER CHAIN #-60, 50 FEET X 3/4IN PITCH | PARTS & ACCESSORIES | 45 | $ 39.21 | $1,764.45 |
| 100209 | DECAL, INDICATOR, LOG LENGTH | PARTS & ACCESSORIES | 1,028 | $ 0.37 | $521.54 |
| 102297 | UNIV CLEVIS PIN, .5IN DIA. PIN X 2.5IN | PARTS & ACCESSORIES | 1,949 | $ 0.27 | $521.05 |
| 102789 | LINK, CHAIN #A2060, 1-1/4IN PITCH, 3 QTY | PARTS & ACCESSORIES | 2,999 | $ 0.17 | $516.47 |
| 102283 | BENT PIN, 1/2IN DIA. PIN X 3IN USABLE | PARTS & ACCESSORIES | 1,798 | $ 0.28 | $513.01 |
| 102287 | BENT PIN, 5/8IN DIA. PIN X 4IN USABLE | PARTS & ACCESSORIES | 1,245 | $ 0.41 | $510.45 |
| 102348 | LYNCH PIN, 7/16IN DIA. PIN X 2-1/8IN L | PARTS & ACCESSORIES | 3,410 | $ 0.15 | $507.79 |
| 104916 | WLDMNT, LS METAL PALLET | PARTS & ACCESSORIES | 290 | $ 6.01 | $1,739.75 |
| 102330 | DETENT PIN, 3/8IN DIA. X 2-5/8IN L | PARTS & ACCESSORIES | 1,789 | $ 0.28 | $505.17 |
| 102393 | SPORTS BELL, RED GRIP | PARTS & ACCESSORIES | 1,027 | $ 1.69 | $1,734.97 |
| 102215 | BLUE HITCH PIN, 1-1/8? DIA. PIN X 10? L | PARTS & ACCESSORIES | 363 | $ 4.77 | $1,734.16 |
| 102391 | LONG DISTANCE-14LD, 4-5/16IN HEIGHT | PARTS & ACCESSORIES | 1,088 | $ 1.58 | $1,717.50 |
| 100026 | TOP LINK BALL SOCKET SD, BO, 5/8 X 1 | PARTS & ACCESSORIES | 509 | $ 0.98 | $501.73 |
| 102841 | WELD-ON TUBE MOUNT 5/8?, JACK | PARTS & ACCESSORIES | 544 | $ 0.91 | $495.04 |
| 102438 | HARROW TEETH, DIAMOND, HEAD,3/4INWX8IN L | PARTS & ACCESSORIES | 977 | $ 0.51 | $494.78 |
| 107096 | BELT, 3L275, FWD/RVS REAR TINE TILLER | PARTS & ACCESSORIES | 581 | $ 2.92 | $1,694.08 |
| 102011 | FORGED TOP LINK, 1IN X 15.75IN X 1-1/4IN | PARTS & ACCESSORIES | 121 | $ 13.85 | $1,691.05 |
| 108283 | VALVE, 4000PSI ADJ DETENT, BLACK DIAMOND | PARTS & ACCESSORIES | 64 | $ 26.38 | $1,688.32 |
| 102084 | SWINGING DRAWBAR | PARTS & ACCESSORIES | 143 | $ 11.67 | $1,669.32 |
| 102852 | FRONT MOUNT QUICK HITCH | FINISHED GOODS INVENTORY | 143 | $ 86.39 | $12,438.83 |
| 102540 | BOLT HOOK, 1/2? X 6? | PARTS & ACCESSORIES | 1,568 | $ 1.06 | $1,669.03 |
| 102041 | BALL SOCKET BLK 7/8&1-1/8 X 1-3/4IN | PARTS & ACCESSORIES | 656 | $ 2.51 | $1,648.07 |
| 102291 | BENT PIN, 3/4IN DIA. PIN X 5IN USABLE | PARTS & ACCESSORIES | 788 | $ 0.62 | $488.56 |
| 102085 | DRAWBAR LOCK | PARTS & ACCESSORIES | 608 | $ 2.68 | $1,635.50 |
| 102827 | SIDEWIND HANDLE ASSEMBLY, 2,000 LB | PARTS & ACCESSORIES | 300 | $ 5.42 | $1,626.16 |
| 102274 | HITCH PIN, 3/4IN DIA.PIN X 4.25IN USABLE | PARTS & ACCESSORIES | 508 | $ 0.94 | $477.51 |
| 102411 | SHAFT SET COLLAR, 1-1/2? BORE | PARTS & ACCESSORIES | 525 | $ 0.89 | $468.81 |
| 102797 | LINK, CHAIN #60, 3/4IN PITCH, 3 QTY | PARTS & ACCESSORIES | 2,693 | $ 0.17 | $463.05 |
| 102159 | HITCH PIN, 7/8IN DIA. PIN X 6-3/8IN L | PARTS & ACCESSORIES | 712 | $ 0.65 | $462.80 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 102798 | LINK, CHAIN #60-2, 3/4IN PITCH, 3 QTY | PARTS & ACCESSORIES | 1,300 | $ 0.36 | $462.57 |
| 101928 | ROUGH CUT FUEL TANK W/ CARB ASSY | FINISHED GOODS COMPONENTS | 142 | $ 90.45 | $12,847.52 |
| 106715 | BUCKET CHISEL | PARTS & ACCESSORIES | 151 | $ 10.70 | $1,618.48 |
| 102723 | PULLEY, 12IN DIA., C STYLE V-BELT | PARTS & ACCESSORIES | 295 | $ 5.36 | $1,580.03 |
| 102857 | CATEGORY 3 QUICK HITCH, 1-7/16" PINS | FINISHED GOODS INVENTORY | 97 | $ 113.04 | $10,964.60 |
| 101101 | DHT 3IN SEMI-TRASH PUMP, W/O HOSE KIT | FINISHED GOODS COMPONENTS | 83 | $ 137.51 | $11,425.53 |
| 107119 | 8IN ICE AUGER BLADE REPLACEMENT, RETAIL | PARTS & ACCESSORIES | 238 | $ 6.64 | $1,571.04 |
| 102024 | TOP LINK REPAIR END 1.25X7.25X1.25IN LH | PARTS & ACCESSORIES | 133 | $ 11.66 | $1,567.51 |
| 102428 | HAY HOOK, LEATHER HANDLE, 16IN L | PARTS & ACCESSORIES | 498 | $ 3.14 | $1,565.38 |
| 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS & ACCESSORIES | 2,710 | $ 0.56 | $1,564.73 |
| 100867 | GEARBOX | FINISHED GOODS COMPONENTS | 79 | $ 105.92 | $8,367.68 |
| 102537 | HINGE CLAMP, 3/4? X 2? X 3/4? DIA. | PARTS & ACCESSORIES | 1,362 | $ 1.10 | $1,555.53 |
| 101136 | ENGINE, KOHLER XT675, 3/4IN SHAFT | FINISHED GOODS COMPONENTS | 95 | $ 87.72 | $8,333.40 |
| 102195 | CHAIN HITCH PIN,1.25IN DIA.PINX7.75IN L | PARTS & ACCESSORIES | 424 | $ 3.63 | $1,542.63 |
| 100501 | 12 INCH HD AUGER | FINISHED GOODS INVENTORY | 225 | $ 41.94 | $9,853.38 |
| 104947 | DECAL, WARNING, BRUSH MOWER | PARTS & ACCESSORIES | 989 | $ 0.50 | $454.94 |
| 102294 | UNIV CLEVIS PIN, 3/8IN DIA. PIN X 2IN | PARTS & ACCESSORIES | 2,806 | $ 0.16 | $454.43 |
| 102342 | LYNCH PIN, 3/16IN DIA. PIN X 1-5/8IN L | PARTS & ACCESSORIES | 6,010 | $ 0.08 | $453.85 |
| 102163 | BLK HITCH PIN, 5/8? DIA. PIN X 5-1/4? L | PARTS & ACCESSORIES | 1,134 | $ 0.40 | $453.60 |
| 102525 | T-HANDLE CLEVIS PIN, 1/2? DIA. X 2-1/4? | PARTS & ACCESSORIES | 525 | $ 0.86 | $453.48 |
| 102151 | 1IN DIA. PIN X 5-1/4IN L | PARTS & ACCESSORIES | 501 | $ 0.90 | $451.82 |
| 102299 | UNIV CLEVIS PIN, 7/16IN DIA. PIN X 3IN | PARTS & ACCESSORIES | 1,927 | $ 0.23 | $447.79 |
| 102025 | TOP LINK REPAIR END 1.25X7.25X1.25IN RH | PARTS & ACCESSORIES | 130 | $ 11.63 | $1,530.40 |
| 102170 | BLK HITCH PIN,1-1/8? DIA.PIN X 7.25? L | PARTS & ACCESSORIES | 981 | $ 1.56 | $1,530.36 |
| 102492 | STRAIGHT CLEVIS, 7/8? DIA. X 4-1/4? L | PARTS & ACCESSORIES | 294 | $ 5.12 | $1,506.57 |
| 102053 | ARM END,BENT, 4IN X 1-18IN DIA. HOLE | PARTS & ACCESSORIES | 315 | $ 4.75 | $1,506.56 |
| 101092 | DHT 6500W GAS POWERED GENERATOR | FINISHED GOODS INVENTORY | 27 | $ 299.00 | $8,077.13 |
| 108212 | 10IN ICE AUGER REPLACEMENT BLADE, RETAIL | PARTS & ACCESSORIES | 175 | $ 8.59 | $1,503.60 |
| 102815 | JACK, TUBULAR MOUNT, SIDEWIND | PARTS & ACCESSORIES | 123 | $ 12.18 | $1,498.59 |
| 102225 | RED HITCH PIN, 1? DIA. PIN X 7-3/4? L | PARTS & ACCESSORIES | 868 | $ 1.66 | $1,497.49 |
| 107965 | HONDA ENGINE, GX200-QX2, 27TON SPLITTER | FINISHED GOODS COMPONENTS | 32 | $ 245.69 | $8,029.28 |
| 102008 | FORGED TOP LINK, 3/4&1X20X1-1/8&1-1/4IN | PARTS & ACCESSORIES | 128 | $ 11.31 | $1,492.52 |
| 104278 | GROMMET .875 SLOT DIA. BRUSH MOWER | PARTS & ACCESSORIES | 1,415 | $ 0.26 | $438.65 |
| 102346 | LYNCH PIN, 1/4IN DIA. PIN X 2-1/8IN L | PARTS & ACCESSORIES | 7,980 | $ 0.05 | $438.12 |
| 102457 | PTO ADPTR, 20 TO 21,1-3/8?X21M,1-3/4?F | PARTS & ACCESSORIES | 99 | $ 15.06 | $1,491.90 |
| 102834 | CASTER ASSY FOR JACKS TO 5,000 LBS. | PARTS & ACCESSORIES | 300 | $ 4.92 | $1,476.00 |
| 102844 | CASTER ASSEMBLY, RETROFIT 5,000LB JACKS | PARTS & ACCESSORIES | 300 | $ 4.92 | $1,476.00 |
| 102001 | FORGED TOP LINK, 5/8IN X 7-5/8IN X 3/4IN | PARTS & ACCESSORIES | 398 | $ 3.71 | $1,475.41 |
| 102105 | STAY CHAIN ASSEMBLY | PARTS & ACCESSORIES | 603 | $ 2.44 | $1,471.32 |
| 106054 | REDBACK 40V BATTERY CHARGER 5A | PARTS & ACCESSORIES | 66 | $ 22.26 | $1,469.19 |
| 102079 | DRAWBAR, CAT 1, 1IN THICK | PARTS & ACCESSORIES | 148 | $ 9.04 | $1,463.93 |
| 107689 | TUBE, BUSHING, 25MM ID, 30MM OD, 20MM W | PARTS & ACCESSORIES | 1,008 | $ 1.32 | $1,459.72 |
| 102566 | 30 LBS POST POUNDER RANCHEX | PARTS & ACCESSORIES | 78 | $ 17.94 | $1,456.09 |
| 100481-77 | MOTOR AND SWITCH BOX ASSY | PARTS & ACCESSORIES | 26 | $ 56.00 | $1,456.00 |
| 102152 | 1IN DIA. PIN X 4-3/4IN L | PARTS & ACCESSORIES | 535 | $ 0.82 | $437.21 |
| 102396 | HYDRAULIC RESERVOIR, 5-GALLON CAPACITY | PARTS & ACCESSORIES | 116 | $ 12.47 | $1,446.74 |
| 102358 | STEERING WHEEL SPINNER BLACK | PARTS & ACCESSORIES | 248 | $ 1.75 | $434.85 |
| 102483 | LOCK PIN, ROUND, 3/8? DIA. X 1-3/4? | PARTS & ACCESSORIES | 2,396 | $ 0.18 | $434.69 |
| 102785 | LINK, CHAIN #100, 1-1/4IN PITCH, 2 QTY | PARTS & ACCESSORIES | 999 | $ 0.43 | $430.43 |
| 101842 | GEARBOX, FRONT TINE | PARTS & ACCESSORIES | 31 | $ 46.50 | $1,441.50 |
| 102078 | DRAWBAR, CAT0/1 | PARTS & ACCESSORIES | 184 | $ 7.81 | $1,436.20 |
| 108721 | CRAFTSMAN STRING TRIMMER LINE, 16PC | PARTS & ACCESSORIES | 929 | $ 1.52 | $1,414.96 |
| 100919 | HANDLE BAR | PARTS & ACCESSORIES | 200 | $ 7.05 | $1,410.00 |
| 102858 | SKID STEER MOUNT W/O ATTACHMENTS | PARTS & ACCESSORIES | 45 | $ 31.32 | $1,409.40 |
| 102813 | JACK TUBULAR MOUNT TOPWIND | PARTS & ACCESSORIES | 124 | $ 11.28 | $1,398.72 |
| 102758 | ROLLER CHAIN #80, 50 FEET X 1IN PITCH | PARTS & ACCESSORIES | 21 | $ 66.60 | $1,398.60 |
| 102295 | UNIV CLEVIS PIN, 7/16IN DIA. PIN X 2IN | PARTS & ACCESSORIES | 2,454 | $ 0.17 | $428.88 |
| 100878 | TINE RIGHT | PARTS & ACCESSORIES | 238 | $ 5.79 | $1,378.02 |
| 102073 | ADAPTER BUSHING CAT 1 QUICK HITCH | PARTS & ACCESSORIES | 604 | $ 2.28 | $1,375.48 |
| 102352 | LYNCH PIN, 7/16IN DIA. PIN X 2-5/16IN L | PARTS & ACCESSORIES | 3,012 | $ 0.14 | $428.12 |
| 100742 | CALL BEFORE YOU DIG DECAL | PARTS & ACCESSORIES | 250 | $ 1.71 | $427.50 |
| 102000 | FORGED TOP LINK, 5/8IN X 9-1/2IN X 3/4IN | PARTS & ACCESSORIES | 335 | $ 4.09 | $1,373.35 |
| 100877 | TINE LEFT | PARTS & ACCESSORIES | 237 | $ 5.79 | $1,372.23 |
| 102327 | DETENT PIN, 5/16IN DIA. X 3-1/32IN L | PARTS & ACCESSORIES | 1,063 | $ 1.29 | $1,367.22 |
| 102620 | SPROCKET, #50 CHAIN, 50 TEETH | PARTS & ACCESSORIES | 146 | $ 9.30 | $1,358.44 |
| 102508 | SCREW CLEVIS, 3/4? DIA. | PARTS & ACCESSORIES | 294 | $ 4.62 | $1,356.92 |
| 102380 | KENTUCKY-2K, 4-7/8IN HEIGHT | PARTS & ACCESSORIES | 1,182 | $ 1.14 | $1,353.61 |
| 102497 | TWISTED CLEVIS, 7/8" DIA. X 5" L | PARTS & ACCESSORIES | 269 | $ 5.01 | $1,346.95 |
| 102535 | HINGE STRAP, 16IN X 4-1/4IN DIA. HOLE | PARTS & ACCESSORIES | 820 | $ 1.64 | $1,344.13 |
| 108387 | HANG TAG, HONDA 27T BLACK DIAMOND | PARTS & ACCESSORIES | 1,279 | $ 1.05 | $1,342.95 |
| 102512 | SCREW CLEVIS, 1-1/4? DIA. | PARTS & ACCESSORIES | 92 | $ 14.60 | $1,342.79 |
| 102426 | HAY HOOK, RED, 17IN LENGTH | PARTS & ACCESSORIES | 1,221 | $ 1.09 | $1,331.71 |
| 102494 | STRAIGHT CLEVIS, 1" DIA. X5-5/16L | PARTS & ACCESSORIES | 144 | $ 9.23 | $1,328.55 |
| 102211 | BLUE HITCH PIN, 7/8? DIA. PIN X 7-1/4? L | PARTS & ACCESSORIES | 491 | $ 2.71 | $1,328.33 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 102865 | 32? LEFT HAND TONGUE | PARTS & ACCESSORIES | 50 | $ 26.50 | $1,325.00 |
| 102856 | CATEGORY 3 NARROW QUICK HITCH | FINISHED GOODS INVENTORY | 71 | $ 108.33 | $7,691.46 |
| 109113 | VINSETTA 44IN BRUSH MOWER BRAND DECAL, L | PARTS & ACCESSORIES | 250 | $ 1.71 | $427.50 |
| 107963 | ENGINE, GX390-QA2, HONDA | FINISHED GOODS COMPONENTS | 14 | $ 422.66 | $5,917.31 |
| 102866 | 32? RIGHT HAND TONGUE | PARTS & ACCESSORIES | 50 | $ 26.50 | $1,325.00 |
| 106511 | BATTERY CHARGER, 120V 1A, TROPHY STRIKE | PARTS & ACCESSORIES | 75 | $ 17.62 | $1,321.35 |
| 101104 | TINE SHIELD TOP | PARTS & ACCESSORIES | 185 | $ 7.01 | $1,296.85 |
| 102236 | LOCK HITCH PIN, 5/8? DIA. PIN X 5-1/2? L | PARTS & ACCESSORIES | 1,232 | $ 1.04 | $1,290.27 |
| 102491 | STRAIGHT CLEVIS, 7/8? DIA. X 3-1/4? L | PARTS & ACCESSORIES | 273 | $ 4.69 | $1,281.46 |
| 102811 | JACK TUBULAR MOUNT TOPWIND | PARTS & ACCESSORIES | 132 | $ 9.67 | $1,276.91 |
| 102219 | RED HITCH PIN, 5/8? DIA. PIN X 7? L | PARTS & ACCESSORIES | 1,210 | $ 1.02 | $1,269.09 |
| 102137 | ROLL PIN, 1-1/8? DIA. PIN X 6-1/2? L | PARTS & ACCESSORIES | 646 | $ 1.95 | $1,267.80 |
| 106713 | ASSY, ICE CHISEL, 2 PC, TS | PARTS & ACCESSORIES | 70 | $ 17.89 | $1,267.73 |
| 100219 | CYLINDER, HYD, 5IN, F 1/2NPT | PARTS & ACCESSORIES | 15 | $ 84.27 | $1,264.74 |
| 102226 | RED HITCH PIN, 5/8? DIA. PIN X 10? L | PARTS & ACCESSORIES | 642 | $ 1.96 | $1,260.86 |
| 102759 | ROLLER CHAIN #80-2, 10 FEET X 1IN PITCH | PARTS & ACCESSORIES | 47 | $ 26.65 | $1,252.55 |
| 100065 | TONGUE & STAND ASSEMBLY | PARTS & ACCESSORIES | 49 | $ 25.47 | $1,247.90 |
| 102833 | CASTER ASSEM RETROFIT FOR 5000LBS JACKS | PARTS & ACCESSORIES | 300 | $ 4.14 | $1,241.39 |
| 102645 | SPROCKET, #60 CHAIN, 54 TEETH | PARTS & ACCESSORIES | 99 | $ 12.52 | $1,239.23 |
| 102843 | SIDEWIND GEAR KIT, 5K LB. SIDEWIND JACKS | PARTS & ACCESSORIES | 300 | $ 4.13 | $1,238.37 |
| 104448 | AUGER TIP, COMPACT | PARTS & ACCESSORIES | 382 | $ 3.24 | $1,238.20 |
| 109244 | 15" AUGER EXTENSION, CLAM | PARTS & ACCESSORIES | 224 | $ 5.50 | $1,232.19 |
| 108080 | MUFFLER, CATALYTIC COMBUSTION, ROUGH CUT | PARTS & ACCESSORIES | 34 | $ 35.29 | $1,227.84 |
| 102765 | ROLLER CHAIN A2050,10 FEETX1-1/4IN PITCH | PARTS & ACCESSORIES | 49 | $ 24.92 | $1,221.08 |
| 104945 | DECAL, CONTROL PANEL, BRUSH MOWER | PARTS & ACCESSORIES | 1,400 | $ 1.05 | $1,218.00 |
| 102751 | ROLLER CHAIN #50-2,10 FEET X 5/8IN PITCH | PARTS & ACCESSORIES | 97 | $ 12.43 | $1,205.78 |
| 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS & ACCESSORIES | 854 | $ 1.40 | $1,202.42 |
| 102378 | KENTUCKY-0K, 6-1/2IN HEIGHT | PARTS & ACCESSORIES | 622 | $ 1.92 | $1,194.50 |
| 102040 | BALL SOCKET SD P 7/8 X 1-3/8IN | PARTS & ACCESSORIES | 686 | $ 1.73 | $1,193.46 |
| 102417 | HITCH BALL, CHROME, VESC CLASS III | PARTS & ACCESSORIES | 315 | $ 3.77 | $1,186.73 |
| 102451 | PTO ADPTR,20 TO 6,LOCK,1-3/8?X6M, 1-3/4L | PARTS & ACCESSORIES | 99 | $ 11.93 | $1,181.25 |
| 109114 | VINSETTA 44IN BRUSH MOWER BRAND DECAL, R | PARTS & ACCESSORIES | 250 | $ 1.71 | $427.50 |
| 102809 | JACK, A-FRAME, TOPWIND | PARTS & ACCESSORIES | 137 | $ 8.54 | $1,169.70 |
| 102510 | SCREW CLEVIS, 1? DIA. | PARTS & ACCESSORIES | 141 | $ 8.21 | $1,157.12 |
| 106169 | ASSY, RATCHET JACK, 13.5-16IN STROKE | PARTS & ACCESSORIES | 100 | $ 11.54 | $1,153.52 |
| 102145 | DRAW PIN, 7/8IN DIA. PIN X 9-1/4IN L | PARTS & ACCESSORIES | 568 | $ 2.01 | $1,150.33 |
| 100885 | TRANS PULLEY | PARTS & ACCESSORIES | 240 | $ 4.75 | $1,140.00 |
| 108708 | ICE AUGER ADAPTER | PARTS & ACCESSORIES | 688 | $ 1.65 | $1,135.20 |
| 102543 | BOLT HOOK, 3/4? X 10?FOR14?&16?STRAP | PARTS & ACCESSORIES | 692 | $ 1.64 | $1,131.42 |
| 109262 | AUGER ADAPTER, 20mm/22mm PLATE to AUGER | PARTS & ACCESSORIES | 500 | $ 2.25 | $1,123.19 |
| 109264 | AUGER ADAPTER, 20mm/22mm STRIKE MASTER | PARTS & ACCESSORIES | 500 | $ 2.25 | $1,123.19 |
| 102501 | CLEVIS, GENERAL, 3/4? DIA. X 6-3/16? L | PARTS & ACCESSORIES | 217 | $ 5.17 | $1,121.25 |
| 101717 | DRAG BAR | PARTS & ACCESSORIES | 184 | $ 6.09 | $1,120.56 |
| 108317 | STANDARD BEAM, BLACK DIAMOND, 3PT | PARTS & ACCESSORIES | 15 | $ 74.50 | $1,117.50 |
| 102496 | TWISTED CLEVIS, 3/4? DIA. X 3-1/2? L | PARTS & ACCESSORIES | 271 | $ 4.12 | $1,116.66 |
| 102621 | SPROCKET, #50 CHAIN, 60 TEETH | PARTS & ACCESSORIES | 80 | $ 13.59 | $1,086.85 |
| 102169 | BLK HITCH PIN, 1? DIA. PIN X 7-1/4? L | PARTS & ACCESSORIES | 924 | $ 1.17 | $1,076.82 |
| 102534 | HINGE STRAP, 14IN X 4-1/4IN DIA. HOLE | PARTS & ACCESSORIES | 605 | $ 1.74 | $1,052.70 |
| 108683 | BELT, 4L320K, ADJ. FRONT TINE TILLER | PARTS & ACCESSORIES | 176 | $ 5.97 | $1,050.72 |
| 102043 | BALL SOCKET, BLK, 1-1/8IN DIA. PIN | PARTS & ACCESSORIES | 714 | $ 1.45 | $1,040.88 |
| 106709 | ASSY, FOLDING CHAIR, TS | PARTS & ACCESSORIES | 90 | $ 11.51 | $1,035.45 |
| 101602 | BELT, GATES, HIGH POWER B52 | PARTS & ACCESSORIES | 140 | $ 7.29 | $1,033.77 |
| 102538 | HINGE CLAMP, 5/8? X 1-3/4? X 5/8? DIA. | PARTS & ACCESSORIES | 1,010 | $ 1.01 | $1,029.20 |
| 102107 | STABILIZER ARM, MASSEY-FERGUSON | PARTS & ACCESSORIES | 197 | $ 5.22 | $1,027.92 |
| NGP-30080200000 | 120V CHAINSAW, BAR | PARTS & ACCESSORIES | 69 | $ 14.81 | $1,026.58 |
| 101854 | ASSY, SPINDLE, TRIMMER | PARTS & ACCESSORIES | 80 | $ 12.78 | $1,022.40 |
| 102493 | STRAIGHT CLEVIS, 15/16? DIA. X4-5/8? L | PARTS & ACCESSORIES | 149 | $ 6.85 | $1,020.51 |
| 102027 | TOP LINK BALL SOCKET SD, BO, 3/4 X 1-5/8 | PARTS & ACCESSORIES | 953 | $ 1.07 | $1,017.96 |
| 102448 | REDUCER,1-1/8?X6M,1-3/8?X6FX 5-1/8?L | PARTS & ACCESSORIES | 199 | $ 5.07 | $1,008.29 |
| 102020 | TOP LINK REPAIR END 1 X 5.5 X 1-1/4IN LH | PARTS & ACCESSORIES | 215 | $ 4.68 | $1,007.78 |
| 102750 | ROLLER CHAIN #50, 50 FEET X 5/8IN PITCH | PARTS & ACCESSORIES | 37 | $ 27.15 | $1,004.55 |
| 102764 | ROLLER CHAIN #A2040, 50 FEET X 1IN | PARTS & ACCESSORIES | 49 | $ 20.44 | $1,001.42 |
| 108388 | HANG TAG, 37T HONDA BLACK DIAMOND | PARTS & ACCESSORIES | 953 | $ 1.05 | $1,001.34 |
| 102209 | BLUE HITCH PIN, 3/4? DIA. PIN X 7? L | PARTS & ACCESSORIES | 465 | $ 2.14 | $996.82 |
| 102234 | RED HITCH PIN, 2? DIA. PIN X 8-1/2? L | PARTS & ACCESSORIES | 86 | $ 11.55 | $993.37 |
| 102192 | CHAIN HITCH PIN, 7/8? DIA.PIN X 7-3/4? L | PARTS & ACCESSORIES | 658 | $ 1.51 | $993.35 |
| 102095 | STABILIZER PIN, 3-1/4IN L (1/2IN USABLE) | PARTS & ACCESSORIES | 540 | $ 0.79 | $425.82 |
| 102546 | HINGE BOLT, MALE, 5/8 X 5? | PARTS & ACCESSORIES | 709 | $ 0.53 | $422.91 |
| 107201 | DECAL, WARNING, BALL HITCH, FRENCH | PARTS & ACCESSORIES | 1,241 | $ 0.33 | $421.94 |
| 109377 | PKG, LABEL, TRIMMER BLADE CRAFTSMAN | PARTS & ACCESSORIES | 2,000 | $ 0.21 | $420.00 |
| 102175 | SWIVEL HITCH PIN,5/8? DIA.PIN X 7.75? L | PARTS & ACCESSORIES | 516 | $ 0.81 | $416.31 |
| 102158 | HITCH PIN, 3/4IN DIA. PIN X 6-3/8IN L | PARTS & ACCESSORIES | 827 | $ 0.50 | $413.50 |
| 102312 | R CLIP, 5/16IN WIRE DIA. X 5-15/16IN L | PARTS & ACCESSORIES | 1,709 | $ 0.24 | $411.67 |
| 102071 | REDUCER BUSHING,CAT 2 ARM PINS, 2.5IN | PARTS & ACCESSORIES | 934 | $ 0.44 | $410.96 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 102326 | DETENT PIN, 5/16IN DIA. X 2-17/32IN L | PARTS & ACCESSORIES | 457 | $ 0.90 | $410.46 |
| 109115 | VINSETTA 44IN BRUSH MOWER DECAL 3IN X 15 | PARTS & ACCESSORIES | 500 | $ 0.82 | $410.00 |
| 102189 | CHAIN HITCH PIN, 5/8? DIA.PIN X 7-3/4? L | PARTS & ACCESSORIES | 421 | $ 0.97 | $409.66 |
| 102154 | 1IN DIA. PIN X 7-1/16IN L | PARTS & ACCESSORIES | 822 | $ 1.20 | $984.05 |
| 102549 | HINGE BOLT WITH EYE, 5/8 X 5? | PARTS & ACCESSORIES | 928 | $ 1.06 | $983.68 |
| 102499 | TWISTED CLEVIS, 15/16? DIA. X4-1/4? L | PARTS & ACCESSORIES | 136 | $ 7.20 | $979.46 |
| 102270 | FRG HITCH PIN, 1-1/2IN DIA.X12-23/32IN L | PARTS & ACCESSORIES | 90 | $ 10.88 | $979.24 |
| 102449 | INCREASER,1-3/8?X6MALE,1-1/8?X6FX5-1/2?L | PARTS & ACCESSORIES | 199 | $ 4.88 | $970.48 |
| 106477 | BLADES, 52CC ICE AUGER, TROPHY STRIKE | PARTS & ACCESSORIES | 192 | $ 5.05 | $969.16 |
| 102106 | STABILIZER ARM, 7/8? PIN HOLES | PARTS & ACCESSORIES | 197 | $ 4.90 | $964.33 |
| 102810 | JACK, FLANGE WELD MOUNT, TOPWIND | PARTS & ACCESSORIES | 99 | $ 9.69 | $959.32 |
| 102002 | FORGED TOP LINK, 3/4IN X13.25INX 1-1/8IN | PARTS & ACCESSORIES | 102 | $ 9.34 | $953.78 |
| 106714 | TROPHY STRIKE 20" ICE SKIMMER | PARTS & ACCESSORIES | 319 | $ 2.96 | $949.02 |
| 104882 | 6" EARTH AUGER - SINGLE FLIGHT | PARTS & ACCESSORIES | 58 | $ 16.25 | $942.50 |
| 102223 | RED HITCH PIN, 7/8? DIA. PIN X 7-1/4? L | PARTS & ACCESSORIES | 702 | $ 1.34 | $940.83 |
| 102241 | LOCK HITCH PIN,1/2IN DIA. PIN X 3-1/2IN | PARTS & ACCESSORIES | 474 | $ 0.86 | $405.38 |
| 102439 | HRW TOOTH, DMND,NO HEAD,5/8INWX8INL | PARTS & ACCESSORIES | 923 | $ 0.44 | $401.51 |
| 102418 | HITCH BALL, CHROME, VESC CLASS IV | PARTS & ACCESSORIES | 146 | $ 6.44 | $940.55 |
| 102212 | BLUE HITCH PIN, 7/8? DIA. PIN X 9-1/2? L | PARTS & ACCESSORIES | 309 | $ 3.03 | $937.10 |
| 100204 | DECAL - DANGER, PINCH POINT | PARTS & ACCESSORIES | 1,974 | $ 0.19 | $399.36 |
| 102791 | LINK, CHAIN #35-2, 3/8IN PITCH, 4 QTY | PARTS & ACCESSORIES | 2,000 | $ 0.20 | $399.33 |
| 107085 | LOWES DHT 30 TON SERIAL DECAL VINYL | PARTS & ACCESSORIES | 500 | $ 0.78 | $390.00 |
| 107086 | LOWES DHT 30 TON SERIAL DECAL PAPER | PARTS & ACCESSORIES | 500 | $ 0.78 | $390.00 |
| 107179 | 15 GPM PUMP DECAL | PARTS & ACCESSORIES | 4,313 | $ 0.09 | $388.04 |
| 102786 | LINK, CHAIN #120, 1-1/2IN PITCH, 2 QTY | PARTS & ACCESSORIES | 500 | $ 0.77 | $387.28 |
| 104950-46 | SHOCK ABSORBER, BOTH PLATE COMPACTORS | PARTS & ACCESSORIES | 260 | $ 1.49 | $387.26 |
| 102313 | R CLIP, 5/16IN WIRE DIA. X 4-1/8IN L | PARTS & ACCESSORIES | 1,679 | $ 0.23 | $386.42 |
| 109432 | KIT, ENGINE GUARD, BRIGGS 540CC | PARTS & ACCESSORIES | 300 | $ 3.12 | $935.17 |
| 102415 | HITCH BALL, CHROME, VESC CLASS I | PARTS & ACCESSORIES | 300 | $ 3.11 | $932.08 |
| 102392 | SPORTS BELL, BLACK, 6-3/4IN HEIGHT | PARTS & ACCESSORIES | 440 | $ 2.11 | $928.13 |
| 102111 | STABILIZER ARM, 7/8"HOLES 31-9/16?CNTR | PARTS & ACCESSORIES | 196 | $ 4.74 | $928.10 |
| 102455 | EXTENDER, 1-3/8?X6M, 1-3/8?X6FX 6-1/2?L | PARTS & ACCESSORIES | 99 | $ 9.37 | $927.99 |
| 102639 | SPROCKET, #60 CHAIN, 28 TEETH | PARTS & ACCESSORIES | 198 | $ 4.68 | $927.39 |
| 102204 | GREY HITCH PIN, 1-1/4? DIA. PIN X 10? L | PARTS & ACCESSORIES | 161 | $ 5.76 | $926.59 |
| 102821 | JACK, FLANGE WELD MOUNT, SIDEWIND | PARTS & ACCESSORIES | 67 | $ 14.01 | $925.50 |
| 102850 | CAT 1 QUICK HITCH (ECONOMY) RED | PARTS & ACCESSORIES | 16 | $ 57.73 | $923.70 |
| 102617 | SPROCKET, #50 CHAIN, 36 TEETH | PARTS & ACCESSORIES | 192 | $ 4.81 | $922.75 |
| 102416 | HITCH BALL, CHROME, VESC CLASS II | PARTS & ACCESSORIES | 278 | $ 3.30 | $918.72 |
| 102782 | LINK, CHAIN #80, 1IN PITCH, 2 QTY | PARTS & ACCESSORIES | 2,000 | $ 0.19 | $378.31 |
| 102096 | STABILIZER PIN, 2-5/8IN L (3/8IN USABLE) | PARTS & ACCESSORIES | 900 | $ 0.42 | $378.00 |
| 102478 | LOCK PIN, ROUND, 5/16? DIA. X 2-1/2? | PARTS & ACCESSORIES | 1,948 | $ 0.19 | $377.25 |
| 102395 | STAKE POCKET, POWDER COAT FINISH | PARTS & ACCESSORIES | 499 | $ 0.74 | $369.54 |
| 102097 | STABILIZER PIN, 2-5/8IN L (3/8IN USABLE) | PARTS & ACCESSORIES | 998 | $ 0.37 | $369.26 |
| 100132 | R-CLIP, 1/8IN, FITS 1/2IN TO 3/4IN | PARTS & ACCESSORIES | 10,329 | $ 0.03 | $358.48 |
| 102388 | LONG DISTANCE-10LD, 2-13/16IN HEIGHT | PARTS & ACCESSORIES | 515 | $ 0.70 | $358.20 |
| 109385 | VINSETTA STUMP GRINDER BRAND DECAL | PARTS & ACCESSORIES | 250 | $ 1.43 | $357.50 |
| 109391 | VINSETTA WALK BEHIND LEAF BLOWER DECAL | PARTS & ACCESSORIES | 250 | $ 1.43 | $357.50 |
| 102486 | LOCK PIN, SQUARE, 3/8? DIA. X 2.5? | PARTS & ACCESSORIES | 2,109 | $ 0.17 | $357.18 |
| 108444 | WHEEL, 14IN, DHT STUMP GRINDER | PARTS & ACCESSORIES | 42 | $ 21.87 | $918.54 |
| 102110 | R STABILIZER ARM, 7/8? PIN HOLES | PARTS & ACCESSORIES | 184 | $ 4.99 | $917.59 |
| 106069 | REDBACK 40V LI-ION CHAIN SAW - 12IN | PARTS & ACCESSORIES | 13 | $ 70.00 | $910.00 |
| 102213 | BLUE HITCH PIN, 1? DIA. PIN X 7-3/4? L | PARTS & ACCESSORIES | 293 | $ 3.09 | $905.54 |
| 102021 | TOP LINK REPAIR END 1 X 5.5 X 1-1/4IN RH | PARTS & ACCESSORIES | 192 | $ 4.69 | $905.29 |
| 102504 | SCREW CLEVIS, 3/8? DIA. | PARTS & ACCESSORIES | 740 | $ 1.22 | $904.44 |
| 102753 | ROLLER CHAIN #60, 10 FEET X 3/4IN PITCH | PARTS & ACCESSORIES | 100 | $ 8.86 | $885.53 |
| 102453 | PTO ADPTR,21 TO 6,1-3/8?X6MALE, 1-3/8?L | PARTS & ACCESSORIES | 96 | $ 9.21 | $883.99 |
| 100212 | DECAL - WARNING, CYLINDER | PARTS & ACCESSORIES | 1,159 | $ 0.30 | $355.88 |
| 102028 | TOP LINK BALL SOCKET SD, P, 3/4 X 1-5/8 | PARTS & ACCESSORIES | 829 | $ 1.07 | $883.32 |
| 102456 | EXTENDER, 21 SPLN,1-3/8?X21M,1-3/8?X21F | PARTS & ACCESSORIES | 94 | $ 9.37 | $881.12 |
| 102142 | ROLL PIN, 1-7/16IN DIA. PIN X 7-3/4IN L | PARTS & ACCESSORIES | 288 | $ 3.05 | $877.90 |
| 102835 | FLANGE MOUNT L-BRACKET, JACKS to 5K LBS | PARTS & ACCESSORIES | 300 | $ 2.91 | $872.51 |
| 102509 | SCREW CLEVIS, 7/8? DIA. | PARTS & ACCESSORIES | 149 | $ 5.84 | $869.97 |
| 102447 | PTO ADAPTER,21 TO 6, 1-3/8?X6M,1-1/8?X6F | PARTS & ACCESSORIES | 127 | $ 6.83 | $866.91 |
| 102527 | T-HANDLE CLEVIS PIN, 3/4? DIA. X 3-1/4? | PARTS & ACCESSORIES | 659 | $ 1.31 | $863.85 |
| 102507 | SCREW CLEVIS, 5/8? DIA. | PARTS & ACCESSORIES | 298 | $ 2.88 | $857.19 |
| 102454 | PTO ADPTR,6 TO 21 SPLINE, 1-3/8?X21MALE | PARTS & ACCESSORIES | 91 | $ 9.42 | $856.90 |
| 102052 | ARM END,BENT, 4IN X 7/8IN DIA. HOLE | PARTS & ACCESSORIES | 273 | $ 3.08 | $847.41 |
| 102475 | LOCK PIN, SQUARE, 1/4IN DIA. X 2-1/2IN | PARTS & ACCESSORIES | 2,778 | $ 0.13 | $355.15 |
| 109112 | VINSETTA 44IN BURSH MOWER WARNING DECAL | PARTS & ACCESSORIES | 250 | $ 1.42 | $355.00 |
| 102284 | BENT PIN, 1/2IN DIA. PIN X 4IN USABLE | PARTS & ACCESSORIES | 1,192 | $ 0.29 | $345.68 |
| 107894 | VINSETTA CONTACT US FIRST DECAL | PARTS & ACCESSORIES | 1,904 | $ 0.18 | $342.72 |
| 102477 | LOCK PIN, ROUND, 5/16? DIA. X 1-3/4? | PARTS & ACCESSORIES | 2,895 | $ 0.12 | $342.61 |
| 102482 | LOCK PIN, ROUND, 3/8? DIA. X 1-1/2? | PARTS & ACCESSORIES | 1,973 | $ 0.17 | $339.62 |
| 102102 | STABILIZER PIN,3-1/8IN L(11/16IN USABLE) | PARTS & ACCESSORIES | 990 | $ 0.34 | $339.48 |

EXHIBIT A-1

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 100150 | BEAM LOCK BRACKET | PARTS & ACCESSORIES | 253 | $ 3.20 | $846.81 |
| 102490 | STRAIGHT CLEVIS, 3/4? DIA. X 3-3/4? L | PARTS & ACCESSORIES | 224 | $ 3.77 | $844.91 |
| 102719 | PULLEY, 16IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 147 | $ 5.73 | $841.67 |
| 102157 | HITCH PIN, 5/8IN DIA. PIN X 6-3/8IN L | PARTS & ACCESSORIES | 893 | $ 0.38 | $339.34 |
| 102235 | LOCK HITCH PIN, .5? DIA.PIN X 5.5? L | PARTS & ACCESSORIES | 429 | $ 0.79 | $337.74 |
| 100809 | Flat Washer, 5/16x1-1/2" | PARTS & ACCESSORIES | 1,079 | $ 0.26 | $336.63 |
| 102124 | 7/8IN DIA. PIN X 4.5IN L X 5/8IN NF THD | PARTS & ACCESSORIES | 393 | $ 0.85 | $334.03 |
| 102285 | BENT PIN, 1/2IN DIA. PIN X 5IN USABLE | PARTS & ACCESSORIES | 1,073 | $ 0.31 | $332.63 |
| 102452 | EXTENDER,1-3/8?X6M, 1-1/8?X6F X5-1/8? L | PARTS & ACCESSORIES | 149 | $ 5.60 | $833.82 |
| 102302 | UNIV CLEVIS PIN, 3/4IN DIA. PIN X 3IN | PARTS & ACCESSORIES | 850 | $ 0.38 | $323.00 |
| 100021 | FSTNR, HEX BOLT, M12X1.75X35MM, G8.8 | PARTS & ACCESSORIES | 2,744 | $ 0.12 | $319.47 |
| 102296 | UNIV CLEVIS PIN, 1/2IN DIA. PIN X 2IN | PARTS & ACCESSORIES | 1,379 | $ 0.23 | $315.45 |
| 102293 | UNIV CLEVIS PIN, 5/16IN DIA. PIN X 2IN | PARTS & ACCESSORIES | 2,927 | $ 0.11 | $314.92 |
| 102780 | LINK, CHAIN #60-2, 3/4IN PITCH, 3 QTY | PARTS & ACCESSORIES | 1,750 | $ 0.18 | $314.80 |
| 100445 | FSTNR, FENDER WASHER, M6 | PARTS & ACCESSORIES | 9,633 | $ 0.03 | $312.60 |
| 100131 | HITCH PIN | PARTS & ACCESSORIES | 484 | $ 0.62 | $302.19 |
| 102842 | SIDEWIND GEAR KIT, 2K LB. SIDEWIND JACKS | PARTS & ACCESSORIES | 300 | $ 2.75 | $826.36 |
| 102450 | INCREASER,1-3/8?X6M,1-1/8?X6FX3-1/4?L | PARTS & ACCESSORIES | 199 | $ 4.14 | $823.44 |
| 102471 | LOCK PIN, ROUND, 3/8IN DIA. X 2-1/4IN | PARTS & ACCESSORIES | 1,979 | $ 0.15 | $298.08 |
| 102282 | BENT PIN, 1/2IN DIA. PIN X 2.5IN USABLE | PARTS & ACCESSORIES | 1,240 | $ 0.24 | $297.60 |
| 102156 | HITCH PIN, 1/2IN DIA. PIN X 6-3/8IN L | PARTS & ACCESSORIES | 929 | $ 0.32 | $297.28 |
| 102572 | REPLACEMENT SPRING, RATCHET CONTROL | PARTS & ACCESSORIES | 990 | $ 0.30 | $297.00 |
| 98500 | Gear box | PARTS & ACCESSORIES | 19 | $ 43.33 | $823.27 |
| 102022 | TOP LINK REPAIR END 1 X 6.5 X 1-1/4IN LH | PARTS & ACCESSORIES | 185 | $ 4.39 | $816.51 |
| 102595 | SPROCKET, #40 CHAIN, 45 TEETH | PARTS & ACCESSORIES | 169 | $ 4.82 | $815.35 |
| 102832 | REMOVABLE FOOT, BASE REPAIR KIT, JACKS | PARTS & ACCESSORIES | 299 | $ 2.72 | $812.08 |
| 102616 | SPROCKET, #50 CHAIN, 34 TEETH | PARTS & ACCESSORIES | 197 | $ 4.11 | $808.98 |
| 104450 | CUTTING TOOTH, 12" COMPACT AUGER | PARTS & ACCESSORIES | 304 | $ 0.94 | $285.11 |
| 102318 | DETENT PIN, 3/16IN DIA. X 2-3/8IN L | PARTS & ACCESSORIES | 829 | $ 0.34 | $281.86 |
| 102405 | SHAFT SET COLLAR, 7/8? BORE | PARTS & ACCESSORIES | 999 | $ 0.28 | $279.72 |
| 100213 | DECAL - COLORADO FLAG | PARTS & ACCESSORIES | 1,377 | $ 0.20 | $279.53 |
| 102216 | BLUE HITCH PIN, 1-1/4? DIA. PIN X 10? L | PARTS & ACCESSORIES | 134 | $ 5.99 | $803.20 |
| 102470 | LOCK PIN, ROUND, 5/16IN DIA. X 2-1/4IN | PARTS & ACCESSORIES | 1,910 | $ 0.14 | $276.47 |
| 102109 | L STABILIZER ARM, 7/8? PIN HOLES | PARTS & ACCESSORIES | 160 | $ 4.99 | $798.83 |
| 102035 | TOP LINK BALL SOCKET SD, P, 1 X 1-1/4IN | PARTS & ACCESSORIES | 546 | $ 1.46 | $798.80 |
| 102131 | 7/8IN DIA. PIN X 5.75IN L X1.13IN NF THD | PARTS & ACCESSORIES | 404 | $ 1.97 | $796.98 |
| 106481 | BATTERY, 40V 4.0AH, TROPHY STRIKE | PARTS & ACCESSORIES | 14 | $ 56.78 | $793.56 |
| 102744 | ROLLER CHAIN #35-2,10 FEET X 3/8IN PITCH | PARTS & ACCESSORIES | 100 | $ 7.93 | $793.04 |
| 102498 | TWISTED CLEVIS, 7/8? DIA. X 3-7/8? L | PARTS & ACCESSORIES | 140 | $ 5.65 | $790.49 |
| 101749 | DHT LOG CATCHER KIT - RETAIL BOX | PARTS & ACCESSORIES | 44 | $ 17.87 | $786.28 |
| 102267 | FRG HITCH PIN, 1-1/8IN DIA.X 11IN L | PARTS & ACCESSORIES | 169 | $ 4.65 | $785.01 |
| 102528 | T-HANDLE CLEVIS PIN, 7/8? DIA. X 3-3/4" | PARTS & ACCESSORIES | 423 | $ 1.85 | $782.99 |
| 104082 | KIT, 2 PACK, AUGER CUTTING TEETH, HD | PARTS & ACCESSORIES | 187 | $ 4.17 | $780.10 |
| 102767 | ROLLER CHAIN A2060,10 FEETX1-1/2IN PITCH | PARTS & ACCESSORIES | 100 | $ 7.80 | $779.97 |
| 100906 | WLDMT, ENGINE GUARD, TILLER | PARTS & ACCESSORIES | 250 | $ 3.10 | $775.00 |
| 102755 | ROLLER CHAIN #60-2,10 FEET X 3/4IN PITCH | PARTS & ACCESSORIES | 49 | $ 15.70 | $769.30 |
| 107505 | DRIVE BELT, 3LXP825, 24IN SNOW BLOWER | PARTS & ACCESSORIES | 108 | $ 7.11 | $768.25 |
| 102769 | ROLLER CHAIN BREAKER, #60 TO #100 CHAIN | PARTS & ACCESSORIES | 140 | $ 5.48 | $767.88 |
| 102619 | SPROCKET, #50 CHAIN, 42 TEETH | PARTS & ACCESSORIES | 128 | $ 5.94 | $760.00 |
| 102637 | SPROCKET, #60 CHAIN, 24 TEETH | PARTS & ACCESSORIES | 203 | $ 3.74 | $759.18 |
| 102722 | PULLEY, 10IN DIA., C STYLE V-BELT | PARTS & ACCESSORIES | 208 | $ 3.63 | $755.55 |
| 1.47609E+13 | 800W/1200W INVERTER, CARB ASSY | PARTS & ACCESSORIES | 89 | $ 8.47 | $753.76 |
| 102032 | TOP LINK BALL SOCKET SD, 1 X 1-3/4IN | PARTS & ACCESSORIES | 539 | $ 1.38 | $746.04 |
| 102847 | TURNBUCKLE IMPLEMENT JACK, RED | PARTS & ACCESSORIES | 72 | $ 10.33 | $743.76 |
| 101203 | BOOM, MODEL 90, PHD | PARTS & ACCESSORIES | 20 | $ 36.71 | $741.36 |
| 102183 | SWIVEL HITCH PIN, 1.25? DIA.PIN X7.75? L | PARTS & ACCESSORIES | 317 | $ 2.32 | $736.61 |
| 100907 | WHEEL LEFT | PARTS & ACCESSORIES | 110 | $ 6.69 | $735.90 |
| 102034 | TOP LINK BALL SOCKET SD, BO, 1 X 1-1/4IN | PARTS & ACCESSORIES | 494 | $ 1.46 | $727.15 |
| 102615 | SPROCKET, #50 CHAIN, 32 TEETH | PARTS & ACCESSORIES | 187 | $ 3.88 | $724.90 |
| 106712 | ASSY, ICE CHISEL, 1 PC, TS | PARTS & ACCESSORIES | 50 | $ 13.54 | $721.43 |
| 102155 | TOP LINK PIN, 1-1/4IN DIA. X 6-1/2IN L | PARTS & ACCESSORIES | 375 | $ 1.91 | $717.18 |
| 102795 | LINK, CHAIN #50-2, 5/8IN PITCH, 4 QTY | PARTS & ACCESSORIES | 1,000 | $ 0.28 | $275.87 |
| 102820 | JACK A-FRAME TOPWIND | PARTS & ACCESSORIES | 79 | $ 9.07 | $716.89 |
| 101503 | HANG TAG, HYDRAULIC FLUID | PARTS & ACCESSORIES | 500 | $ 0.55 | $275.00 |
| 102511 | SCREW CLEVIS, 1-1/8? DIA. | PARTS & ACCESSORIES | 63 | $ 11.33 | $713.73 |
| 102279 | HITCH PIN, 1-1/8IN DIA. PIN X 7IN USABLE | PARTS & ACCESSORIES | 248 | $ 2.81 | $708.18 |
| 100110 | VENT CAP ASSEMBLY | PARTS & ACCESSORIES | 288 | $ 2.60 | $706.03 |
| 102749 | ROLLER CHAIN #50, 10 FEET X 5/8IN PITCH | PARTS & ACCESSORIES | 116 | $ 6.07 | $704.42 |
| 102517 | UTILITY CLEVIS, 1/2? DIA. | PARTS & ACCESSORIES | 520 | $ 1.35 | $703.79 |
| 106705 | REAR TINE FORWARD MODEL CABLE | PARTS & ACCESSORIES | 274 | $ 2.56 | $701.44 |
| 102280 | HITCH PIN, 1-1/4IN DIA. PIN X 7IN USABLE | PARTS & ACCESSORIES | 210 | $ 3.27 | $698.24 |
| 102614 | SPROCKET, #50 CHAIN, 30 TEETH | PARTS & ACCESSORIES | 196 | $ 3.54 | $694.10 |
| 102112 | UNIVERSAL STABILIZER BRACKET | PARTS & ACCESSORIES | 392 | $ 1.77 | $692.39 |
| 106250 | ASSY, DRIVE LINE, MODEL 110 PHD | PARTS & ACCESSORIES | 15 | $ 46.09 | $691.37 |

**EXHIBIT A-1**

| | | | | | | |
|---|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ | 26.81 | $39,558.47 |
| 102533 | HINGE STRAP, 12IN X 3-3/4IN DIA. HOLE | PARTS & ACCESSORIES | 650 | $ | 1.05 | $680.49 |
| 108626 | RUBBER PAVING PAD, SMALL PLATE COMPACTOR | PARTS & ACCESSORIES | 97 | $ | 6.98 | $677.05 |
| 102636 | SPROCKET, #60 CHAIN, 22 TEETH | PARTS & ACCESSORIES | 203 | $ | 3.33 | $676.08 |
| 100969 | ASSY, TENSIONER PULLEY ARM | PARTS & ACCESSORIES | 232 | $ | 2.90 | $672.80 |
| 102794 | LINK, CHAIN #50, 5/8IN PITCH, 4 QTY | PARTS & ACCESSORIES | 2,000 | $ | 0.14 | $273.23 |
| 101080 | ASSY, TILLER FRAME DECALED, RT TILLER | PARTS & ACCESSORIES | 60 | $ | 11.20 | $672.00 |
| 102029 | TOP LINK BALL SOCKET HD, BO, 3/4 X 1-5/8 | PARTS & ACCESSORIES | 542 | $ | 1.24 | $670.58 |
| 106331 | BLADE CARRIER W/SPLINE BRUSH MOWER | PARTS & ACCESSORIES | 69 | $ | 9.71 | $669.99 |
| 102524 | GRAB HOOK PIN | PARTS & ACCESSORIES | 620 | $ | 1.08 | $668.47 |
| 102023 | TOP LINK REPAIR END 1 X 6.5 X 1-1/4IN RH | PARTS & ACCESSORIES | 149 | $ | 4.42 | $667.72 |
| 102777 | LINK, CHAIN #50-2, 5/8IN PITCH, 4 QTY | PARTS & ACCESSORIES | 1,999 | $ | 0.14 | $273.09 |
| 102468 | LOCK PIN, ROUND, 1/4IN DIA. X 1-3/4IN | PARTS & ACCESSORIES | 2,459 | $ | 0.11 | $270.66 |
| 102310 | R CLIP, 3/16IN WIRE DIA. X 3-3/4IN L | PARTS & ACCESSORIES | 4,987 | $ | 0.05 | $270.29 |
| 102403 | SHAFT SET COLLAR, 11/16? BORE | PARTS & ACCESSORIES | 996 | $ | 0.27 | $268.92 |
| 102410 | SHAFT SET COLLAR, 1-3/8? BORE | PARTS & ACCESSORIES | 496 | $ | 0.54 | $267.84 |
| 102473 | LOCK PIN, ROUND, 1/4IN DIA. X 2-1/4IN | PARTS & ACCESSORIES | 1,907 | $ | 0.14 | $266.71 |
| 100142 | FLAT WASHER, 3/4 IN | PARTS & ACCESSORIES | 2,744 | $ | 0.09 | $266.60 |
| 102075 | ADAPTER BUSHING CAT 2 QUICK HITCH | PARTS & ACCESSORIES | 450 | $ | 1.48 | $667.70 |
| 102489 | STRAIGHT CLEVIS, 5/8? DIA.X3-1/4?L | PARTS & ACCESSORIES | 279 | $ | 2.38 | $663.81 |
| 102593 | SPROCKET, #40 CHAIN, 40 TEETH | PARTS & ACCESSORIES | 192 | $ | 3.43 | $655.97 |
| 102641 | SPROCKET, #60 CHAIN, 32 TEETH | PARTS & ACCESSORIES | 100 | $ | 6.56 | $655.68 |
| 102529 | T-HANDLE CLEVIS PIN, 1? DIA. X 4-1/4? | PARTS & ACCESSORIES | 291 | $ | 2.23 | $647.73 |
| 102544 | BOLT HOOK, 3/4? X 12? | PARTS & ACCESSORIES | 382 | $ | 1.69 | $647.42 |
| 102190 | CHAIN HITCH PIN, 3/4? DIA.PIN X 5-3/4? L | PARTS & ACCESSORIES | 614 | $ | 1.04 | $640.62 |
| 102376 | 1-3/8? TO 1-1/2? DIAMETER STROKE CNTRL | PARTS & ACCESSORIES | 100 | $ | 6.40 | $640.00 |
| 102516 | UTILITY CLEVIS, 7/16? DIA. | PARTS & ACCESSORIES | 593 | $ | 1.08 | $637.98 |
| 102049 | LINK END, 2-3/8IN X 1IN DIA. HOLE | PARTS & ACCESSORIES | 275 | $ | 2.30 | $633.44 |
| 102030 | TOP LINK BALL SOCKET HD, P, 3/4 X 1-5/8 | PARTS & ACCESSORIES | 511 | $ | 1.24 | $632.23 |
| 102520 | MID LINK, 3/8? CHAIN SIZE | PARTS & ACCESSORIES | 373 | $ | 1.69 | $629.70 |
| 102757 | ROLLER CHAIN #80, 10 FEET X 1IN PITCH | PARTS & ACCESSORIES | 40 | $ | 15.64 | $625.78 |
| 102717 | PULLEY, 12IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 199 | $ | 3.14 | $625.28 |
| 101728 | HANDLE FACEPLATE | PARTS & ACCESSORIES | 198 | $ | 3.15 | $623.70 |
| 102742 | ROLLER CHAIN #35, 10 FEET X 3/8IN PITCH | PARTS & ACCESSORIES | 157 | $ | 3.97 | $623.46 |
| 102016 | TOP LINK REPAIR END 5/8 X 3.5 X 3/4IN RH | PARTS & ACCESSORIES | 447 | $ | 1.39 | $622.81 |
| 100879 | WHEEL RIGHT | PARTS & ACCESSORIES | 88 | $ | 7.07 | $622.16 |
| 102047 | BALL SOCKET, BLK, 1-7-16IN DIA. PIN | PARTS & ACCESSORIES | 159 | $ | 3.88 | $616.71 |
| 102635 | SPROCKET, #60 CHAIN, 21 TEETH | PARTS & ACCESSORIES | 203 | $ | 3.03 | $615.90 |
| 102250 | LOCK HITCH PIN, 3/4IN DIA. PIN X 6IN | PARTS & ACCESSORIES | 146 | $ | 4.21 | $614.67 |
| 102518 | UTILITY CLEVIS, 5/8? DIA. | PARTS & ACCESSORIES | 293 | $ | 2.08 | $608.69 |
| 102359 | STEERING WHEEL SPINNER BLUE | PARTS & ACCESSORIES | 336 | $ | 1.80 | $606.13 |
| 100208 | DECAL - WARNING, TONGUE | PARTS & ACCESSORIES | 1,577 | $ | 0.17 | $266.34 |
| 101803 | DECAL RANCHEX, CAT 1 QUICK HITCH | PARTS & ACCESSORIES | 500 | $ | 0.53 | $265.00 |
| 106036 | DECAL, SERIAL, 20HP ROUGH CUT MOWER | PARTS & ACCESSORIES | 1,747 | $ | 0.15 | $262.05 |
| 106037 | DECAL, CRATE SERIAL, 20HP ROUGH CUT | PARTS & ACCESSORIES | 1,747 | $ | 0.15 | $262.05 |
| 102033 | TOP LINK BALL SOCKET SD, P, 1 X 1-3/4IN | PARTS & ACCESSORIES | 426 | $ | 1.39 | $603.48 |
| 4LXP945 | 30IN SNOW BLOWERS, AUGER BELT 2018 | PARTS & ACCESSORIES | 80 | $ | 7.53 | $601.77 |
| 102357 | STEERING WHEEL SPINNER ALUMINUM | PARTS & ACCESSORIES | 385 | $ | 1.56 | $601.63 |
| 102278 | HITCH PIN, 1IN DIA. PIN X 6-3/4IN USABLE | PARTS & ACCESSORIES | 286 | $ | 2.09 | $600.23 |
| 106510 | BATTERY CHARGER, 40V 2A, TROPHY STRIKE | PARTS & ACCESSORIES | 40 | $ | 14.98 | $599.01 |
| 102521 | MID LINK, 7/16? OR 1/2? CHAIN SIZE | PARTS & ACCESSORIES | 192 | $ | 3.11 | $596.64 |
| 102739 | BUSHING FOR PULLEY, 3/8IN ID X 0.8IN L | PARTS & ACCESSORIES | 1,000 | $ | 0.26 | $260.00 |
| 102069 | REDUCER BUSHING,CAT 2 ARM PINS, 1-3/4IN | PARTS & ACCESSORIES | 864 | $ | 0.30 | $257.74 |
| 106870 | DECAL, CRATE SERIAL, 19HP ROUGH CUT | PARTS & ACCESSORIES | 1,716 | $ | 0.15 | $257.40 |
| 101038 | PLATE, SPACER MOWBALL, TRIMMER | PARTS & ACCESSORIES | 391 | $ | 0.65 | $254.15 |
| 106359 | S/N, PRODUCT, LOWES 35T PALLET | PARTS & ACCESSORIES | 2,592 | $ | 0.10 | $254.02 |
| 102792 | LINK, CHAIN #41, 1/2IN PITCH, 4 QTY | PARTS & ACCESSORIES | 2,000 | $ | 0.13 | $252.21 |
| 102311 | R CLIP, 1/4IN WIRE DIA. X 4IN L | PARTS & ACCESSORIES | 2,088 | $ | 0.12 | $249.67 |
| 102063 | REDUCER BUSHING,CAT 1 LINK PINS,1-15/16" | PARTS & ACCESSORIES | 1,195 | $ | 0.21 | $249.31 |
| 109393 | VINSETTA SP 21IN MOWER DECAL | PARTS & ACCESSORIES | 250 | $ | 0.99 | $247.50 |
| 100085 | FSTNR, HEX BOLT, M6X1.0X20MM, G8.8 | PARTS & ACCESSORIES | 12,804 | $ | 0.02 | $247.06 |
| 102663 | WELD-ON HUB, V-SERIES, 7/8IN BORE | PARTS & ACCESSORIES | 251 | $ | 0.97 | $243.47 |
| 102062 | REDUCER BUSHING, CAT 0 LINK PINS, 1-5/8" | PARTS & ACCESSORIES | 1,977 | $ | 0.12 | $242.47 |
| 102830 | TOPWIND KNOB, ALL TOPWIND JACKS | PARTS & ACCESSORIES | 297 | $ | 0.82 | $242.22 |
| 102788 | LINK, CHAIN #A2050, 1-1/4IN PITCH, 3 QTY | PARTS & ACCESSORIES | 1,750 | $ | 0.14 | $240.73 |
| 102660 | WELD-ON HUB, V-SERIES, 1/2IN BORE | PARTS & ACCESSORIES | 247 | $ | 0.97 | $239.59 |
| 102409 | SHAFT SET COLLAR, 1-1/4? BORE | PARTS & ACCESSORIES | 497 | $ | 0.48 | $238.56 |
| 100736 | DANGER SHEAR BOLT DECAL | PARTS & ACCESSORIES | 250 | $ | 0.95 | $237.50 |
| 106360 | S/N, PACKAGE, LOWES 35T PALLET | PARTS & ACCESSORIES | 3,000 | $ | 0.08 | $237.00 |
| 100733 | DANGER READ OWNER'S MANUAL DECAL | PARTS & ACCESSORIES | 250 | $ | 0.94 | $235.00 |
| 100735 | DANGER TO PREVENT SERIOUS INJURY DECAL | PARTS & ACCESSORIES | 250 | $ | 0.94 | $235.00 |
| 100739 | DANGER GUARD MISSING D NOT OPERATE DECAL | PARTS & ACCESSORIES | 250 | $ | 0.94 | $235.00 |
| 100740 | DANGER ROTATING DRIVELINE DECAL | PARTS & ACCESSORIES | 250 | $ | 0.94 | $235.00 |
| 102662 | WELD-ON HUB, V-SERIES, 3/4IN BORE | PARTS & ACCESSORIES | 239 | $ | 0.97 | $231.83 |
| 102784 | LINK, CHAIN #80-H, 1IN PITCH, 2 QTY | PARTS & ACCESSORIES | 1,000 | $ | 0.23 | $231.19 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 100207 | DECAL - NOTICE, TANK OIL LEVEL | PARTS & ACCESSORIES | 1,250 | $ 0.18 | $231.03 |
| 102661 | WELD-ON HUB, V-SERIES, 5/8IN BORE | PARTS & ACCESSORIES | 232 | $ 0.97 | $225.04 |
| 106869 | DECAL, SERIAL, 19HP ROUGH CUT | PARTS & ACCESSORIES | 1,495 | $ 0.15 | $224.25 |
| 102087 | CHECK CHAIN CLEVIS | PARTS & ACCESSORIES | 933 | $ 0.24 | $223.92 |
| 102329 | DETENT PIN, 3/8IN DIA. X 2-1/8IN L | PARTS & ACCESSORIES | 234 | $ 0.95 | $222.30 |
| 102474 | LOCK PIN, SQUARE, 1/4IN DIA. X 2-1/4IN | PARTS & ACCESSORIES | 1,886 | $ 0.12 | $221.02 |
| 102066 | REDUCER BUSHING,CAT 1 ARM PINS, 1-3/8IN | PARTS & ACCESSORIES | 1,386 | $ 0.16 | $220.51 |
| 100399 | DECAL, WARNING, OPERATOR ZONE | PARTS & ACCESSORIES | 1,001 | $ 0.21 | $219.42 |
| 102281 | BENT PIN, 3/8IN DIA. PIN X 3IN USABLE | PARTS & ACCESSORIES | 1,090 | $ 0.20 | $218.00 |
| 106778 | VINSETTA SP 21IN MOWER, GASOLINE ONLY | PARTS & ACCESSORIES | 250 | $ 0.87 | $217.50 |
| 106047 | DECAL-CAUTION, HOT SURFACE | PARTS & ACCESSORIES | 1,303 | $ 0.16 | $217.28 |
| 102562 | BARBED WIRE CARRIER | PARTS & ACCESSORIES | 293 | $ 0.73 | $215.16 |
| 102707 | PULLEY,4-1/2IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 250 | $ 0.86 | $215.00 |
| 102322 | DETENT PIN, 1/4IN DIA. X 2-15/16IN L | PARTS & ACCESSORIES | 336 | $ 0.63 | $212.83 |
| 102304 | TWIST PIN, 5/32IN WIRE DIA. X 3-1/2IN L | PARTS & ACCESSORIES | 3,988 | $ 0.05 | $212.44 |
| 107161 | LOWES DHT 30 TON HANG TAG | PARTS & ACCESSORIES | 238 | $ 0.89 | $211.84 |
| 102467 | ROLL PIN FOR OVER-RUNNING CLUTCHES | PARTS & ACCESSORIES | 1,999 | $ 0.11 | $211.01 |
| KC-14X4.60-6L | 24IN SNOWBLOWER, LEFT WHEEL | PARTS & ACCESSORIES | 13 | $ 16.06 | $207.59 |
| 107390 | SERIAL DECAL - 30T LOG SPLITTER, HONDA | PARTS & ACCESSORIES | 210 | $ 0.98 | $206.06 |
| 107391 | SERIAL DECAL, 30T LOG SPLITTER, HONDA | PARTS & ACCESSORIES | 210 | $ 0.98 | $206.06 |
| 108022 | DECAL, SERIAL, 44IN BRUSH MOWER | PARTS & ACCESSORIES | 1,349 | $ 0.15 | $202.35 |
| 102634 | SPROCKET, #60 CHAIN, 20 TEETH | PARTS & ACCESSORIES | 211 | $ 2.83 | $596.37 |
| 102201 | GREY HITCH PIN, 7/8? DIA. PIN X 9-1/2? L | PARTS & ACCESSORIES | 199 | $ 2.99 | $595.94 |
| 102086 | CHECK CHAIN CLEVIS EYE BOLT | PARTS & ACCESSORIES | 246 | $ 0.82 | $202.28 |
| 104901 | PLATE, CUTTING EDGE 2, 12IN COMPCT AUGER | PARTS & ACCESSORIES | 210 | $ 0.96 | $201.10 |
| 102210 | BLUE HITCH PIN, 3/4? DIA. PIN X 9-1/2? L | PARTS & ACCESSORIES | 248 | $ 2.40 | $595.88 |
| 102594 | SPROCKET, #40 CHAIN, 42 TEETH | PARTS & ACCESSORIES | 146 | $ 4.05 | $590.89 |
| 102233 | RED HITCH PIN, 1-3/4? DIA. PIN X 8.5? L | PARTS & ACCESSORIES | 60 | $ 9.83 | $589.70 |
| 102161 | HITCH PIN, 1-1/8IN DIA. PIN X 6-3/8IN L | PARTS & ACCESSORIES | 447 | $ 1.32 | $588.21 |
| 102640 | SPROCKET, #60 CHAIN, 30 TEETH | PARTS & ACCESSORIES | 102 | $ 5.75 | $586.56 |
| 106749 | HANDLERAR ASSEMBLY, FWD/RVS TILLER | PARTS & ACCESSORIES | 46 | $ 12.59 | $579.14 |
| 102500 | TWISTED CLEVIS, 1? DIA. X 5? L | PARTS & ACCESSORIES | 56 | $ 10.26 | $574.76 |
| 102199 | GREY HITCH PIN, 3/4? DIA. PIN X 7? L | PARTS & ACCESSORIES | 273 | $ 2.09 | $571.78 |
| 102258 | FRG HITCH PIN, 1/2IN DIA.X 5-11/16IN L | PARTS & ACCESSORIES | 476 | $ 1.19 | $567.76 |
| 102787 | LINK, CHAIN #A2040, 1-1/4IN PITCH, 4 QTY | PARTS & ACCESSORIES | 2,000 | $ 0.10 | $200.00 |
| 102793 | LINK, CHAIN #40, 1/2IN PITCH, 4 QTY | PARTS & ACCESSORIES | 2,000 | $ 0.10 | $200.00 |
| 102773 | LINK, CHAIN #35-2, 3/8IN PITCH, 4 QTY | PARTS & ACCESSORIES | 1,997 | $ 0.10 | $199.70 |
| 108021 | DECAL, SERIAL, 44IN BRUSH MOWER | PARTS & ACCESSORIES | 1,322 | $ 0.15 | $198.30 |
| 102831 | SIDEWIND KNOB, ALL SIDEWIND JACKS | PARTS & ACCESSORIES | 300 | $ 0.66 | $197.35 |
| 102623 | SPROCKET, #60 CHAIN, 9 TEETH | PARTS & ACCESSORIES | 205 | $ 0.96 | $196.58 |
| 109395 | VINSETTA SP 21IN MOWER BRAND DECAL, R | PARTS & ACCESSORIES | 250 | $ 0.78 | $195.00 |
| 102314 | R CLIP, 3/32IN WIRE DIA. X 2-15/16IN L | PARTS & ACCESSORIES | 5,986 | $ 0.03 | $194.68 |
| 102408 | SHAFT SET COLLAR, 15/16? BORE | PARTS & ACCESSORIES | 499 | $ 0.39 | $194.61 |
| 102706 | PULLEY, 4IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 249 | $ 0.78 | $194.22 |
| 102576 | SPROCKET, #40 CHAIN, 13 TEETH | PARTS & ACCESSORIES | 199 | $ 0.97 | $192.79 |
| 102303 | TWIST PIN, 1/8IN WIRE DIA. X 2-1/2IN L | PARTS & ACCESSORIES | 5,969 | $ 0.03 | $190.78 |
| 102321 | DETENT PIN, 1/4IN DIA. X 2-7/16IN L | PARTS & ACCESSORIES | 347 | $ 0.55 | $190.59 |
| 102309 | R CLIP, 5/32IN WIRE DIA. X 2-15/16IN L | PARTS & ACCESSORIES | 5,788 | $ 0.03 | $189.88 |
| 102320 | DETENT PIN, 1/4IN DIA. X 1-15/16IN L | PARTS & ACCESSORIES | 350 | $ 0.54 | $187.80 |
| 102191 | CHAIN HITCH PIN, 3/4? DIA.PIN X 7-3/4? L | PARTS & ACCESSORIES | 481 | $ 1.18 | $566.64 |
| 102065 | REDCR BUSHING, CAT 2 LNK PINS, 1-15/16 | PARTS & ACCESSORIES | 889 | $ 0.21 | $186.69 |
| 100042 | FITTING, 45 DEG, M 3/4 NPT TO F 1/2 | PARTS & ACCESSORIES | 406 | $ 1.46 | $564.85 |
| 106484 | BATTERY,120V 2.0AH, TROPHY STRIKE | PARTS & ACCESSORIES | 7 | $ 80.58 | $564.04 |
| 109116 | VINSETTA 44IN BRUSH MOWER SERIAL DECAL | PARTS & ACCESSORIES | 250 | $ 0.74 | $185.00 |
| 109352 | VINSETTTA PHD 100, SERIAL DECAL | PARTS & ACCESSORIES | 250 | $ 0.74 | $185.00 |
| 109389 | VINSETTA STUMP GRINDER SERIAL DECAL | PARTS & ACCESSORIES | 250 | $ 0.74 | $185.00 |
| 109392 | VINSETTA WB LEAF BLOWER SERIAL DECAL | PARTS & ACCESSORIES | 250 | $ 0.74 | $185.00 |
| 109396 | VINSETTA SP 21IN MOWER SERIAL DECAL | PARTS & ACCESSORIES | 250 | $ 0.74 | $185.00 |
| 102292 | UNIV CLEVIS PIN, 1/4IN DIA. PIN X 2IN | PARTS & ACCESSORIES | 1,999 | $ 0.09 | $184.18 |
| 107096-1 | BELT, A27, FWD/RVS REAR TINE, ALTERNATE | PARTS & ACCESSORIES | 309 | $ 0.60 | $183.30 |
| 102122 | 7/8IN DIA.PIN X 6-1/2IN L X 7/8IN NF THD | PARTS & ACCESSORIES | 236 | $ 0.75 | $177.00 |
| 101053 | DECAL, WARNING CHECK OIL, TRIMMER | PARTS & ACCESSORIES | 502 | $ 0.34 | $170.16 |
| 102613 | SPROCKET, #50 CHAIN, 28 TEETH | PARTS & ACCESSORIES | 181 | $ 3.11 | $562.29 |
| 102017 | TOP LINK REPAIR END 5/8 X 3.5 X 3/4IN LH | PARTS & ACCESSORIES | 384 | $ 1.46 | $559.69 |
| 102194 | CHAIN HITCH PIN,1-1/8? DIA.PIN X7-3/4? L | PARTS & ACCESSORIES | 265 | $ 2.10 | $556.88 |
| 102007 | FORGED TOP LINK, 3/4&1X16X1-1/8&1-1/4IN | PARTS & ACCESSORIES | 50 | $ 11.10 | $555.55 |
| 102633 | SPROCKET, #60 CHAIN, 19 TEETH | PARTS & ACCESSORIES | 211 | $ 2.63 | $554.29 |
| 102268 | FRG HITCH PIN, 1-1/4IN DIA.X 11-1/8IN L | PARTS & ACCESSORIES | 114 | $ 4.86 | $553.82 |
| 100797 | HEX BOLT, 5/16-24 X 1IN, G5 | PARTS & ACCESSORIES | 360 | $ 1.29 | $546.25 |
| 100393 | LARGE PUMP MOUNT FOR 28 TON | PARTS & ACCESSORIES | 183 | $ 3.00 | $541.97 |
| 102407 | SHAFT SET COLLAR, 1-1/8? BORE | PARTS & ACCESSORIES | 499 | $ 0.34 | $169.66 |
| 102123 | 7/8IN DIA.PIN X 5IN L X 5/8IN NF THD | PARTS & ACCESSORIES | 175 | $ 0.97 | $169.45 |
| 101604 | TUBE, IDLER ARM, BRUSH MOWER | PARTS & ACCESSORIES | 833 | $ 0.20 | $169.36 |
| 102316 | DETENT PIN, 3/16IN DIA. X 1-3/8IN L | PARTS & ACCESSORIES | 970 | $ 0.17 | $164.90 |

EXHIBIT A-1

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 108356 | WARRANTY CARD, BLACK DIAMOND, LS | PARTS & ACCESSORIES | 653 | $ 0.26 | $163.50 |
| 100737 | NOTICE GEAR BOX DECAL | PARTS & ACCESSORIES | 250 | $ 0.65 | $162.50 |
| 102472 | LOCK PIN, ROUND, 1/4IN DIA. X 1-3/8IN | PARTS & ACCESSORIES | 1,116 | $ 0.14 | $161.43 |
| 108486 | DECAL, PROP 65 CO AND REPRO, FRENCH | PARTS & ACCESSORIES | 895 | $ 0.18 | $161.22 |
| 100741 | NOTICE 540 RPM DECAL | PARTS & ACCESSORIES | 250 | $ 0.64 | $160.00 |
| 100902 | TINE RIGHT | PARTS & ACCESSORIES | 200 | $ 2.70 | $540.00 |
| 104371 | CLUTCH, STUMP GRINDER, 2,000RPM | PARTS & ACCESSORIES | 9 | $ 59.77 | $537.94 |
| 102018 | TOP LINK REPAIR END 3/4 X 6 X 1-1/8IN LH | PARTS & ACCESSORIES | 176 | $ 3.00 | $535.88 |
| 102153 | 1IN DIA. PIN X 6IN L | PARTS & ACCESSORIES | 518 | $ 1.03 | $534.38 |
| 102042 | BALL SOCKET, BLK, 7/8 & 1-1/8IN DIA. PIN | PARTS & ACCESSORIES | 194 | $ 2.74 | $532.22 |
| 102398 | SHAFT SET COLLAR, 5/16? BORE | PARTS & ACCESSORIES | 999 | $ 0.16 | $159.84 |
| 102132 | 1-7/16IN DIA.PIN X6.5IN L X1.13IN NF THD | PARTS & ACCESSORIES | 173 | $ 3.07 | $530.57 |
| KC26-01-02A | ASSEMBLY, SLIDE SHOE | PARTS & ACCESSORIES | 181 | $ 0.88 | $159.28 |
| 102778 | LINK, CHAIN #50-H, 5/8IN PITCH, 4 QTY | PARTS & ACCESSORIES | 1,974 | $ 0.08 | $157.92 |
| 100954 | Hex Bolt, M12x50mm | PARTS & ACCESSORIES | 581 | $ 0.27 | $156.87 |
| 102848 | HANDLE FOR RATCHET JACKS, PLATED | PARTS & ACCESSORIES | 237 | $ 0.66 | $156.42 |
| 100127 | LOCK WASHER, M8 | PARTS & ACCESSORIES | 12,329 | $ 0.01 | $155.19 |
| 102575 | SPROCKET, #40 CHAIN, 12 TEETH | PARTS & ACCESSORIES | 159 | $ 0.96 | $151.96 |
| 102308 | R CLIP, 1/8IN WIRE DIA. X 1-15/16IN L | PARTS & ACCESSORIES | 6,938 | $ 0.02 | $150.43 |
| 102705 | PULLEY,3-1/2IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 250 | $ 0.60 | $150.00 |
| 102781 | LINK, CHAIN #60-H, 3/4IN PITCH, 3 QTY | PARTS & ACCESSORIES | 1,479 | $ 0.10 | $147.90 |
| 109348 | VINSETTA LOG SCALE | PARTS & ACCESSORIES | 190 | $ 0.77 | $146.30 |
| 102704 | PULLEY,3IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 250 | $ 0.58 | $145.00 |
| 107895 | VINSETTA WHEELED STRING TRIMMER SERIAL D | PARTS & ACCESSORIES | 250 | $ 0.58 | $145.00 |
| 109353 | VINSETTA 25 TON SERIAL DECAL | PARTS & ACCESSORIES | 250 | $ 0.58 | $145.00 |
| 109354 | VINSETTA 30 TON SERIAL DECAL | PARTS & ACCESSORIES | 250 | $ 0.58 | $145.00 |
| 109355 | VINSETTA 35 TON, GH395 SERIAL DECAL | PARTS & ACCESSORIES | 250 | $ 0.58 | $145.00 |
| 102763 | ROLLER CHAIN #A2040, 10 FEET X 1IN PITCH | PARTS & ACCESSORIES | 54 | $ 9.79 | $528.86 |
| 102829 | TOPWIND HANDLE ASSEMBLY, 2K/5K LB | PARTS & ACCESSORIES | 300 | $ 1.74 | $520.52 |
| 101656 | WLDMNT, SWIVEL HITCH, BRUSH MOWER | PARTS & ACCESSORIES | 48 | $ 10.80 | $518.59 |
| 102050 | ARM END,STRT, 2.75IN X 7/8IN DIA. HOLE | PARTS & ACCESSORIES | 198 | $ 2.60 | $515.33 |
| 102134 | 1-7/16IN PIN X 5-7/8IN L X1-3/8IN NF THD | PARTS & ACCESSORIES | 158 | $ 3.22 | $509.35 |
| 102037 | TOP LINK BALL SOCKET SD BO 1.25 X 1.75IN | PARTS & ACCESSORIES | 187 | $ 2.71 | $506.22 |
| 109356 | VINSETTA 35 TON, GX270 SERIAL DECAL | PARTS & ACCESSORIES | 250 | $ 0.58 | $145.00 |
| 102612 | SPROCKET, #50 CHAIN, 26 TEETH | PARTS & ACCESSORIES | 185 | $ 2.73 | $504.45 |
| 109398 | VINSETTA 30T GX200 SERIAL DECAL | PARTS & ACCESSORIES | 250 | $ 0.58 | $145.00 |
| 102618 | SPROCKET, #50 CHAIN, 40 TEETH | PARTS & ACCESSORIES | 92 | $ 5.48 | $504.18 |
| 102406 | SHAFT SET COLLAR, 1? BORE | PARTS & ACCESSORIES | 499 | $ 0.29 | $144.71 |
| 108102 | GROMMET .406 DIA., 44IN ROUGH CUT ONLY | PARTS & ACCESSORIES | 1,973 | $ 0.07 | $143.49 |
| 100130 | FLAT WASHER, M8 | PARTS & ACCESSORIES | 5,173 | $ 0.02 | $143.24 |
| 102838 | RETAINING RING, JACKS TO 5K LBS. | PARTS & ACCESSORIES | 300 | $ 0.48 | $143.10 |
| 102126 | DRAW PIN (LIFT ARM PIN) BLANK W/O NUT | PARTS & ACCESSORIES | 248 | $ 0.57 | $141.36 |
| 102776 | LINK, CHAIN #50, 5/8IN PITCH, 4 QTY | PARTS & ACCESSORIES | 2,000 | $ 0.07 | $140.00 |
| 101145 | SPRING, BELT IDLER, TRIMMER | PARTS & ACCESSORIES | 147 | $ 0.95 | $139.65 |
| 102446 | SLEEVE INCREASER,1-3/8?X6MALE,1-1/8?X6F | PARTS & ACCESSORIES | 244 | $ 2.06 | $502.64 |
| 104900 | PLATE, CUTTING EDGE 2, 9IN COMPACT AUGER | PARTS & ACCESSORIES | 171 | $ 0.81 | $138.08 |
| 102547 | HINGE BOLT, MALE, 3/4? X 6? | PARTS & ACCESSORIES | 167 | $ 0.82 | $137.58 |
| 102404 | SHAFT SET COLLAR, 3/4? BORE | PARTS & ACCESSORIES | 497 | $ 0.27 | $134.19 |
| 100041 | HEX BOLT, M12 X 1.75 X 75MM, F8.8 | PARTS & ACCESSORIES | 540 | $ 0.24 | $133.92 |
| 102479 | LOCK PIN, SQUARE, 5/16? DIA. X 2-1/2? | PARTS & ACCESSORIES | 950 | $ 0.14 | $132.87 |
| 102740 | BUSHING FOR PULLEY, 1/2IN ID X 0.4IN L | PARTS & ACCESSORIES | 1,000 | $ 0.13 | $130.00 |
| 102081 | DRAWBAR, CAT 2, 11 HOLES | PARTS & ACCESSORIES | 71 | $ 7.07 | $502.20 |
| 100219 | CYLINDER, HYD, 5IN, F 1/2NPT | PARTS & ACCESSORIES | 6 | $ 82.65 | $495.88 |
| 100768 | ASSY, HW KIT, 3PT | PARTS & ACCESSORIES | 24 | $ 20.66 | $495.84 |
| 102643 | SPROCKET, #60 CHAIN, 40 TEETH | PARTS & ACCESSORIES | 50 | $ 9.91 | $495.40 |
| 102752 | ROLLER CHAIN #50-H,10 FEET X 5/8IN PITCH | PARTS & ACCESSORIES | 75 | $ 6.60 | $495.00 |
| 102203 | GREY HITCH PIN, 1-1/8? DIA. PIN X 10? L | PARTS & ACCESSORIES | 112 | $ 4.40 | $493.23 |
| 102632 | SPROCKET, #60 CHAIN, 18 TEETH | PARTS & ACCESSORIES | 202 | $ 2.43 | $491.84 |
| 102136 | ROLL PIN, 1-1/8? DIA. PIN X 4-3/4? L | PARTS & ACCESSORIES | 469 | $ 1.04 | $487.87 |
| 102266 | FRG HITCH PIN, 1IN DIA.X 10-17/32IN L | PARTS & ACCESSORIES | 154 | $ 3.16 | $485.92 |
| 100217 | CYLINDER, 4.5 IN, F 1/2NPT | PARTS & ACCESSORIES | 8 | $ 60.61 | $484.84 |
| 102277 | HITCH PIN, 7/8IN DIA. PIN X 6.5IN USABLE | PARTS & ACCESSORIES | 300 | $ 1.60 | $479.82 |
| 102630 | SPROCKET, #60 CHAIN, 16 TEETH | PARTS & ACCESSORIES | 207 | $ 2.31 | $479.07 |
| 102519 | MID LINK, 1/4? OR 5/16? CHAIN SIZE | PARTS & ACCESSORIES | 375 | $ 1.27 | $477.37 |
| 102339 | DETENT PIN, 1/2IN DIA. X 3-9/32IN L | PARTS & ACCESSORIES | 163 | $ 2.93 | $476.89 |
| 102315 | R CLIP, 5/64IN WIRE DIA. X 1-3/4IN L | PARTS & ACCESSORIES | 5,988 | $ 0.02 | $129.83 |
| 102070 | REDUCER BUSHING,CAT 2 ARM PINS,3-3/4IN | PARTS & ACCESSORIES | 204 | $ 0.63 | $128.52 |
| 102307 | R CLIP, 3/32IN WIRE DIA. X 1-5/8IN L | PARTS & ACCESSORIES | 11,918 | $ 0.01 | $128.26 |
| 101221 | WHEEL LYNCH PIN | PARTS & ACCESSORIES | 371 | $ 0.34 | $126.14 |
| 101058 | DECAL, DIRTY HAND CONTACT | PARTS & ACCESSORIES | 700 | $ 0.18 | $126.00 |
| 104081 | CUTTING TOOTH, 6" COMPACT AUGER | PARTS & ACCESSORIES | 213 | $ 0.59 | $124.79 |
| 101509 | DECAL-LOWE'S SERVICE ADVANTAGE | PARTS & ACCESSORIES | 650 | $ 0.17 | $123.46 |
| 100808 | LOCK WASHER, 5/16 | PARTS & ACCESSORIES | 405 | $ 0.26 | $122.91 |
| 100977 | GREASE PLUG | PARTS & ACCESSORIES | 490 | $ 0.25 | $122.50 |

EXHIBIT A-1

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 102323 | DETENT PIN, 1/4IN DIA. X 3-7/16IN L | PARTS & ACCESSORIES | 157 | $ 0.77 | $120.89 |
| 102774 | LINK, CHAIN #41, 1/2IN PITCH, 4 QTY | PARTS & ACCESSORIES | 1,996 | $ 0.06 | $119.76 |
| 102397 | SHAFT SET COLLAR, 1/4? BORE | PARTS & ACCESSORIES | 996 | $ 0.12 | $119.52 |
| 102064 | REDUCER BUSHING, CAT 1 LINK PINS, 1-5/8" | PARTS & ACCESSORIES | 784 | $ 0.15 | $117.60 |
| 100295 | DECAL, 35 TON, LUG, LEFT | PARTS & ACCESSORIES | 199 | $ 0.59 | $117.41 |
| 102779 | LINK, CHAIN #60, 3/4IN PITCH, 3 QTY | PARTS & ACCESSORIES | 1,467 | $ 0.08 | $117.36 |
| 102469 | LOCK PIN, SQUARE, 5/16IN DIA. X 2-1/4IN | PARTS & ACCESSORIES | 975 | $ 0.12 | $115.39 |
| 100953 | Hex Bolt, M12x25mm | PARTS & ACCESSORIES | 573 | $ 0.20 | $114.60 |
| 100970 | Tube, Pulley Spacer | PARTS & ACCESSORIES | 200 | $ 0.55 | $110.00 |
| 107196 | DECAL, WARNING CYLINDER, FRENCH | PARTS & ACCESSORIES | 233 | $ 0.43 | $100.47 |
| 102772 | LINK, CHAIN #35, 3/8IN PITCH, 4 QTY | PARTS & ACCESSORIES | 2,000 | $ 0.05 | $100.00 |
| 102775 | LINK, CHAIN #40, 1/2IN PITCH, 4 QTY | PARTS & ACCESSORIES | 2,000 | $ 0.05 | $100.00 |
| 102567 | T-POST PULLER FOR REMOVAL OF STUDDED | PARTS & ACCESSORIES | 8 | $ 12.09 | $96.75 |
| 104950-62 | WHEEL, FOR BOTH PLATE COMPACTORS | PARTS & ACCESSORIES | 98 | $ 0.98 | $95.99 |
| 100143 | COTTER PIN, 1/8 IN. X 1-1/2 IN | PARTS & ACCESSORIES | 7,562 | $ 0.01 | $94.67 |
| 102103 | UPPER STAY STRAP FOR CATEGORY 1, | PARTS & ACCESSORIES | 197 | $ 2.41 | $475.68 |
| 102133 | 1-7/16IN PIN X 5-3/4IN L X1.13IN NF THD | PARTS & ACCESSORIES | 157 | $ 3.02 | $474.23 |
| 102180 | SWIVEL HITCH PIN,1? DIA. PIN X 5-3/4? L | PARTS & ACCESSORIES | 347 | $ 1.36 | $473.39 |
| 102721 | PULLEY, 8IN DIA., C STYLE V-BELT | PARTS & ACCESSORIES | 174 | $ 2.72 | $472.58 |
| 101715 | TINE SHIELD LEFT | PARTS & ACCESSORIES | 200 | $ 2.36 | $472.00 |
| 101716 | TINE SHIELD RIGHT | PARTS & ACCESSORIES | 200 | $ 2.36 | $472.00 |
| 102644 | SPROCKET, #60 CHAIN, 42 TEETH | PARTS & ACCESSORIES | 45 | $ 10.48 | $471.72 |
| 102379 | KENTUCKY-1K, 6IN HEIGHT | PARTS & ACCESSORIES | 295 | $ 1.60 | $471.39 |
| NGP-70130930000 | 120V MOWER BLADE | PARTS & ACCESSORIES | 75 | $ 6.28 | $471.00 |
| 102631 | SPROCKET, #60 CHAIN, 17 TEETH | PARTS & ACCESSORIES | 203 | $ 2.31 | $469.14 |
| 100470 | Decal Kit, Sm Beam, 28T | PARTS & ACCESSORIES | 110 | $ 4.24 | $466.40 |
| 108288 | EXTENSION, ELECTRIC ICE AUGER, RETAIL | PARTS & ACCESSORIES | 85 | $ 5.46 | $463.70 |
| CQ203-R-28 | 200MM DRILL BLADES, 52CC EARTH AUGER | PARTS & ACCESSORIES | 99 | $ 0.95 | $94.05 |
| 100294 | DECAL, 35 TON, LUG, RIGHT | PARTS & ACCESSORIES | 155 | $ 0.59 | $91.45 |
| 102506 | SCREW CLEVIS, 1/2? DIA. | PARTS & ACCESSORIES | 299 | $ 1.54 | $461.90 |
| 104884 | 10" EARTH AUGER - SINGLE FLIGHT | PARTS & ACCESSORIES | 39 | $ 11.80 | $460.20 |
| 101049 | PLSTC, NOSE COVER, TRIMMER | PARTS & ACCESSORIES | 202 | $ 2.23 | $458.47 |
| 102182 | SWIVEL HITCH PIN,1.13" DIA.PIN X7.75? L | PARTS & ACCESSORIES | 228 | $ 2.01 | $458.34 |
| 100087 | BEAM PIVOT BRACKET | PARTS & ACCESSORIES | 210 | $ 2.38 | $452.17 |
| 100201 | DECAL KIT, SM BEAM, 27T | PARTS & ACCESSORIES | 102 | $ 4.40 | $448.80 |
| 102337 | DETENT PIN, 1/2IN DIA. X 2-9/32IN L | PARTS & ACCESSORIES | 222 | $ 2.02 | $448.26 |
| 102607 | SPROCKET, #50 CHAIN, 19 TEETH | PARTS & ACCESSORIES | 221 | $ 2.02 | $446.20 |
| 102699 | WELD-ON HUB, X-SERIES, 6 SPLINE, 1-1/8IN | PARTS & ACCESSORIES | 202 | $ 2.21 | $446.10 |
| 102400 | SHAFT SET COLLAR, 7/16? BORE | PARTS & ACCESSORIES | 497 | $ 0.18 | $89.46 |
| 100069 | RETAINING RING, EXTERNAL, 63MM SHAFT 1 | PARTS & ACCESSORIES | 621 | $ 0.14 | $89.01 |
| 102859 | 7/8in MOUNTING PIN FOR CAT 1 QUICK HITCH | PARTS & ACCESSORIES | 119 | $ 0.73 | $88.98 |
| 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS & ACCESSORIES | 38 | $ 10.59 | $445.95 |
| 102036 | TOP LINK BALL SOCKET HD, BO, 1 X 1-3/4IN | PARTS & ACCESSORIES | 179 | $ 2.47 | $441.56 |
| 102716 | PULLEY, 11IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 200 | $ 2.20 | $440.40 |
| 102611 | SPROCKET, #50 CHAIN, 24 TEETH | PARTS & ACCESSORIES | 189 | $ 2.33 | $440.36 |
| 102565 | 16 LBS POST POUNDER RANCHEX | PARTS & ACCESSORIES | 39 | $ 11.10 | $440.32 |
| 14 094 23-S | CLEANER BASE | PARTS & ACCESSORIES | 45 | $ 9.74 | $438.39 |
| 102713 | PULLEY, 8IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 291 | $ 1.50 | $436.67 |
| 101336 | DHT LARGE LOG TABLE, FLAT UPTURNED LIP | PARTS & ACCESSORIES | 13 | $ 33.42 | $434.49 |
| 102592 | SPROCKET, #40 CHAIN, 36 TEETH | PARTS & ACCESSORIES | 165 | $ 2.62 | $432.30 |
| 102344 | LYNCH PIN,7/16IN DIA. PIN X 2IN L | PARTS & ACCESSORIES | 888 | $ 0.10 | $87.75 |
| 102399 | SHAFT SET COLLAR, 3/8? BORE | PARTS & ACCESSORIES | 499 | $ 0.17 | $84.83 |
| 102638 | SPROCKET, #60 CHAIN, 26 TEETH | PARTS & ACCESSORIES | 101 | $ 4.28 | $431.91 |
| 102239 | LOCK HITCH PIN, 7/8? DIA. PIN X 7-1/2? L | PARTS & ACCESSORIES | 229 | $ 1.87 | $428.95 |
| 102697 | WELD-ON HUB, X-SERIES, HEX BORE, 1IN | PARTS & ACCESSORIES | 189 | $ 2.27 | $428.10 |
| 106569 | J-FLAIL, CHIPPER SHREDDER | PARTS & ACCESSORIES | 133 | $ 0.63 | $84.06 |
| 100344 | DECAL, 28 TON, LUG, LEFT | PARTS & ACCESSORIES | 344 | $ 0.24 | $83.49 |
| KC26-01-02 | 21IN/24IN SNOWBLOWER, SLIDE SHOES 2018 | PARTS & ACCESSORIES | 143 | $ 0.58 | $82.94 |
| 102698 | WELD-ON HUB, X-SERIES, HEX BORE,1-1/8IN | PARTS & ACCESSORIES | 186 | $ 2.27 | $422.09 |
| 102715 | PULLEY, 10IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 200 | $ 2.10 | $420.00 |
| 100045 | 4IN CYLINDER | PARTS & ACCESSORIES | 7 | $ 59.87 | $418.96 |
| 104449 | CUTTING TOOTH, 9" COMPCT AUGER | PARTS & ACCESSORIES | 101 | $ 0.80 | $80.47 |
| 102141 | DRAW PIN, 1-7/16IN DIA. PIN X 6IN L | PARTS & ACCESSORIES | 176 | $ 2.38 | $418.73 |
| 102610 | SPROCKET, #50 CHAIN, 22 TEETH | PARTS & ACCESSORIES | 198 | $ 2.11 | $418.26 |
| 100837 | Hex Bolt, M8x1.25x60mm G8.8 | PARTS & ACCESSORIES | 1,000 | $ 0.08 | $80.00 |
| 102505 | SCREW CLEVIS, 7/16? DIA. | PARTS & ACCESSORIES | 281 | $ 1.49 | $417.79 |
| 102696 | WELD-ON HUB, X-SERIES, HEX BORE, 7/8IN | PARTS & ACCESSORIES | 183 | $ 2.28 | $416.42 |
| 107133 | PUMP, 2 STAGE, 15 GPM | PARTS & ACCESSORIES | 7 | $ 59.13 | $413.89 |
| 108020 | DECAL, BRAND SIDE, 44IN BRUSH MOWER | PARTS & ACCESSORIES | 343 | $ 1.08 | $411.60 |
| 98513 | Chain assemble | PARTS & ACCESSORIES | 10 | $ 41.00 | $410.00 |
| 4.62405E+11 | 800W/1200W INVERTER, FUEL CAP ASSY | PARTS & ACCESSORIES | 94 | $ 0.83 | $78.40 |
| 100805 | Hex Bolt, 3/8-16x2, G5 | PARTS & ACCESSORIES | 1,091 | $ 0.07 | $76.37 |
| 108128 | ELECTRICAL, PIN/SOCKET CONNECTOR, FEMALE | PARTS & ACCESSORIES | 1,288 | $ 0.07 | $75.99 |
| 102771 | REPLACEMENT TIP ASSY, 102769 BREAKER | PARTS & ACCESSORIES | 100 | $ 0.72 | $71.61 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 102652 | IDLER SPROCKET #50 17 TEETH X 1/2IN BORE | PARTS & ACCESSORIES | 100 | $ 4.08 | $407.64 |
| 102653 | IDLER SPROCKET #50 17 TEETH X 5/8IN BORE | PARTS & ACCESSORIES | 100 | $ 4.08 | $407.64 |
| 102658 | IDLER SPROCKET #60 15 TEETH X 1/2IN BORE | PARTS & ACCESSORIES | 100 | $ 4.08 | $407.64 |
| DECAL BLOWER | ALPHA BLOWER DECAL | PARTS & ACCESSORIES | 250 | $ 1.63 | $407.50 |
| 102693 | WELD-ON HUB, X-SERIES, 1-3/8IN BORE | PARTS & ACCESSORIES | 225 | $ 1.80 | $404.45 |
| 102221 | RED HITCH PIN, 3/4? DIA. PIN X 7? L | PARTS & ACCESSORIES | 341 | $ 1.18 | $402.77 |
| 102360 | STEERING WHEEL SPINNER RED | PARTS & ACCESSORIES | 229 | $ 1.75 | $400.05 |
| 101150 | PLSTC, SAFETY GUARD, TRIMMER | PARTS & ACCESSORIES | 85 | $ 4.69 | $398.65 |
| 102596 | SPROCKET, #40 CHAIN, 48 TEETH | PARTS & ACCESSORIES | 81 | $ 4.91 | $397.30 |
| 102046 | BALL SOCKET, 1-1/8IN DIA. PIN | PARTS & ACCESSORIES | 127 | $ 3.13 | $397.24 |
| 102657 | IDLER SPROCKET #60 13 TEETH X 5/8IN BORE | PARTS & ACCESSORIES | 100 | $ 3.97 | $396.63 |
| 102263 | FRG HITCH PIN, 7/8IN DIA.X 7-3/4IN L | PARTS & ACCESSORIES | 181 | $ 2.19 | $395.82 |
| 102324 | DETENT PIN, 5/16IN DIA. X 1-17/32IN L | PARTS & ACCESSORIES | 136 | $ 0.52 | $70.72 |
| 102642 | SPROCKET, #60 CHAIN, 36 TEETH | PARTS & ACCESSORIES | 51 | $ 7.76 | $395.54 |
| 106123 | CABLES, FWD/RVS TILLER | PARTS & ACCESSORIES | 44 | $ 8.92 | $392.48 |
| 102659 | IDLER SPROCKET #60 15 TEETH X 5/8IN BORE | PARTS & ACCESSORIES | 96 | $ 4.08 | $391.34 |
| NGP-20610030000 | INNER COVER OF WHEEL | PARTS & ACCESSORIES | 80 | $ 0.88 | $70.40 |
| 101257 | CYLINDER, 22T HALF BEAM LOG SPLITTER | PARTS & ACCESSORIES | 6 | $ 65.21 | $391.27 |
| 102019 | TOP LINK REPAIR END 3/4 X 6 X 1-1/8IN RH | PARTS & ACCESSORIES | 124 | $ 3.02 | $388.79 |
| 107068 | FSTNR, BOLT KIT, BATTERY ICE AUGER | PARTS & ACCESSORIES | 2,471 | $ 0.03 | $69.19 |
| 102202 | GREY HITCH PIN, 1? DIA. PIN X 10? L | PARTS & ACCESSORIES | 102 | $ 3.79 | $386.19 |
| 102196 | GREY HITCH PIN, 1/2? DIA.PIN X 6-5/8? L | PARTS & ACCESSORIES | 292 | $ 1.32 | $386.11 |
| 108423 | DECAL, SERIAL NO, BDH27, PRODUCT | PARTS & ACCESSORIES | 345 | $ 0.20 | $69.00 |
| 108424 | DECAL, SERIAL NO, BDH27, PACKAGING | PARTS & ACCESSORIES | 345 | $ 0.20 | $69.00 |
| 102651 | IDLER SPROCKET #50 15 TEETH X 5/8IN BORE | PARTS & ACCESSORIES | 103 | $ 3.75 | $385.83 |
| 102647 | IDLER SPROCKET, 17 TEETH X 5/8IN BORE | PARTS & ACCESSORIES | 100 | $ 3.86 | $385.61 |
| 102654 | IDLER SPROCKET #60 11 TEETH X 1/2IN BORE | PARTS & ACCESSORIES | 100 | $ 3.86 | $385.61 |
| 102655 | IDLER SPROCKET #60 11 TEETH X 5/8IN BORE | PARTS & ACCESSORIES | 100 | $ 3.86 | $385.61 |
| 102264 | FRG HITCH PIN, 7/8IN DIA.X 10-11/16IN L | PARTS & ACCESSORIES | 148 | $ 2.59 | $383.82 |
| 102646 | IDLER SPROCKET, 17 TEETH X 1/2IN BORE | PARTS & ACCESSORIES | 99 | $ 3.86 | $381.75 |
| 102260 | FRG HITCH PIN, 5/8IN DIA.X 9-3/16IN L | PARTS & ACCESSORIES | 237 | $ 1.61 | $381.04 |
| 102836 | THRUST BEARING, ALL 2,000 LBS. JACKS | PARTS & ACCESSORIES | 300 | $ 1.27 | $380.87 |
| 102629 | SPROCKET, #60 CHAIN, 15 TEETH | PARTS & ACCESSORIES | 188 | $ 2.01 | $378.28 |
| 102656 | IDLER SPROCKET #60 13 TEETH X 1/2IN BORE | PARTS & ACCESSORIES | 95 | $ 3.97 | $376.79 |
| 106035 | GEARBOX PULLEY, FWD/RVS TILLER | PARTS & ACCESSORIES | 44 | $ 8.50 | $374.00 |
| 102840 | DETENT PIN, 5/8? TUBE MOUNT HOLE | PARTS & ACCESSORIES | 300 | $ 1.25 | $373.93 |
| 102628 | SPROCKET, #60 CHAIN, 14 TEETH | PARTS & ACCESSORIES | 202 | $ 1.85 | $373.52 |
| 102259 | FRG HITCH PIN, 5/8IN DIA.X 6-15/16IN L | PARTS & ACCESSORIES | 278 | $ 1.34 | $373.52 |
| 102336 | DETENT PIN, 1/2IN DIA. X 1-25/32IN L | PARTS & ACCESSORIES | 242 | $ 1.54 | $373.06 |
| 102130 | 1-1/8IN PIN X 6-1/8IN L X 1-1/8IN NF THD | PARTS & ACCESSORIES | 186 | $ 1.99 | $370.96 |
| 102649 | IDLER SPROCKET #50 13 TEETH X 5/8IN BORE | PARTS & ACCESSORIES | 100 | $ 3.69 | $369.08 |
| 102275 | HITCH PIN, 3/4IN DIA.PIN X 6.25IN USABLE | PARTS & ACCESSORIES | 316 | $ 1.17 | $368.62 |
| 102377 | 1-1/8? TO 1-1/4? DIAMETER STOKE CNTRL | PARTS & ACCESSORIES | 100 | $ 3.68 | $368.00 |
| 102648 | IDLER SPROCKET #50 13 TEETH X 1/2IN BORE | PARTS & ACCESSORIES | 99 | $ 3.69 | $365.39 |
| 102608 | SPROCKET, #50 CHAIN, 20 TEETH | PARTS & ACCESSORIES | 196 | $ 1.86 | $364.62 |
| 102262 | FRG HITCH PIN, 3/4IN DIA.X 9-7/16IN L | PARTS & ACCESSORIES | 168 | $ 2.17 | $364.04 |
| 102650 | IDLER SPROCKET #50 15 TEETH X 1/2IN BORE | PARTS & ACCESSORIES | 97 | $ 3.75 | $363.36 |
| 102208 | BLUE HITCH PIN, 5/8? DIA. PIN X 9? L | PARTS & ACCESSORIES | 183 | $ 1.98 | $363.12 |
| 102684 | WELD-ON HUB, X-SERIES, 13/16IN BORE | PARTS & ACCESSORIES | 202 | $ 1.79 | $361.34 |
| 102686 | WELD-ON HUB, X-SERIES, 15/16IN BORE | PARTS & ACCESSORIES | 201 | $ 1.79 | $359.55 |
| 102261 | FRG HITCH PIN, 3/4IN DIA.X 7-7/16IN L | PARTS & ACCESSORIES | 182 | $ 1.96 | $356.45 |
| 102682 | WELD-ON HUB, X-SERIES, 11/16IN BORE | PARTS & ACCESSORIES | 199 | $ 1.79 | $356.16 |
| 102692 | WELD-ON HUB, X-SERIES, 1-5/16IN BORE | PARTS & ACCESSORIES | 199 | $ 1.79 | $356.16 |
| 102590 | SPROCKET, #40 CHAIN, 30 TEETH | PARTS & ACCESSORIES | 175 | $ 2.03 | $355.27 |
| 104883 | 8" EARTH AUGER - SINGLE FLIGHT | PARTS & ACCESSORIES | 40 | $ 8.80 | $352.00 |
| 102685 | WELD-ON HUB, X-SERIES, 7/8IN BORE | PARTS & ACCESSORIES | 196 | $ 1.79 | $350.98 |
| 102031 | TOP LINK SOCKET SD, BO, .75&1 X 1.5&1.25 | PARTS & ACCESSORIES | 250 | $ 1.40 | $350.02 |
| 102198 | GREY HITCH PIN, 5/8? DIA. PIN X 9? L | PARTS & ACCESSORIES | 176 | $ 1.98 | $348.89 |
| 102627 | SPROCKET, #60 CHAIN, 13 TEETH | PARTS & ACCESSORIES | 204 | $ 1.70 | $345.93 |
| NGP-70860400000 | 21IN -GT TRASNMISSION ASSY | PARTS & ACCESSORIES | 14 | $ 24.63 | $344.82 |
| 102597 | SPROCKET, #40 CHAIN, 60 TEETH | PARTS & ACCESSORIES | 45 | $ 7.65 | $344.42 |
| 102445 | SLEEVE INCREASER,1-3/8?X6M, 1-1/8?X6FX2? | PARTS & ACCESSORIES | 171 | $ 2.01 | $343.71 |
| 102589 | SPROCKET, #40 CHAIN, 28 TEETH | PARTS & ACCESSORIES | 196 | $ 1.75 | $343.02 |
| 102718 | PULLEY, 14IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 100 | $ 3.42 | $342.00 |
| 104950-21 | CENTRIFUGAL CLUTCH, PLATE COMPACTOR | PARTS & ACCESSORIES | 25 | $ 13.67 | $341.63 |
| 102678 | WELD-ON HUB, W-SERIES, HEX BORE, 1IN | PARTS & ACCESSORIES | 206 | $ 1.65 | $340.44 |
| 102044 | BALL SOCKET, 1-1/8IN DIA. PIN X 1-5/16IN | PARTS & ACCESSORIES | 262 | $ 1.30 | $340.18 |
| 102727 | FLAT IDLER PULLEY,3-1/4IN ODX3/4IN BORE | PARTS & ACCESSORIES | 191 | $ 1.77 | $337.55 |
| 106881 | STUMP GRINDER, WLDMNT FACEPLATE | PARTS & ACCESSORIES | 10 | $ 33.69 | $336.94 |
| 107198 | DECAL, OIL TYPE NOTICE, FRENCH | PARTS & ACCESSORIES | 301 | $ 0.22 | $66.36 |
| 27067 | Belt | PARTS & ACCESSORIES | 101 | $ 3.33 | $336.33 |
| 109390 | VINSETTA STUMP GRINDER WARNINGS DECAL | PARTS & ACCESSORIES | 250 | $ 1.34 | $335.00 |
| 102737 | V IDLER PULLEY, 5? OD | PARTS & ACCESSORIES | 181 | $ 1.85 | $334.37 |
| 102736 | V IDLER PULLEY, 4-1/2? OD | PARTS & ACCESSORIES | 155 | $ 2.15 | $333.85 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 102606 | SPROCKET, #50 CHAIN, 18 TEETH | PARTS & ACCESSORIES | 202 | $ 1.65 | $333.75 |
| 102143 | DRAW PIN,1-1/8IN&1-7/16IN DIA.X 9.25IN L | PARTS & ACCESSORIES | 92 | $ 3.61 | $331.87 |
| 102689 | WELD-ON HUB, X-SERIES, 1-1/8IN BORE | PARTS & ACCESSORIES | 181 | $ 1.80 | $326.11 |
| 102588 | SPROCKET, #40 CHAIN, 26 TEETH | PARTS & ACCESSORIES | 204 | $ 1.59 | $325.36 |
| DECAL CHAINSAW | ALPHA CHIANSAW DECAL | PARTS & ACCESSORIES | 250 | $ 1.30 | $325.00 |
| 109111 | VINSETTA 44IN BRUSH MOWER CONTROL PANEL | PARTS & ACCESSORIES | 250 | $ 1.29 | $322.50 |
| 102222 | RED HITCH PIN, 3/4? DIA. PIN X 9-1/2? L | PARTS & ACCESSORIES | 245 | $ 1.30 | $319.21 |
| 4.61219E+11 | 1200W INVERTER, INVERTER MODULE | PARTS & ACCESSORIES | 5 | $ 63.79 | $318.94 |
| 102700 | WELD-ON HUB, X-SERIES, 6 SPLINE, 1-3/8IN | PARTS & ACCESSORIES | 144 | $ 2.21 | $318.17 |
| 102677 | WELD-ON HUB, W-SERIES, HEX BORE, 7/8IN | PARTS & ACCESSORIES | 206 | $ 1.54 | $317.74 |
| 109386 | PROFESSIONAL GRADE STUMP GRINDER DECAL | PARTS & ACCESSORIES | 250 | $ 1.27 | $317.50 |
| 102690 | WELD-ON HUB, X-SERIES, 1-3/16IN BORE | PARTS & ACCESSORIES | 176 | $ 1.79 | $315.67 |
| 102205 | GREY HITCH PIN, 1.5? DIA.PIN X 11.5? L | PARTS & ACCESSORIES | 36 | $ 8.76 | $315.22 |
| 102265 | FRG HITCH PIN, 1IN DIA.X 8-17/32IN L | PARTS & ACCESSORIES | 117 | $ 2.68 | $313.46 |
| 102257 | FRG HITCH PIN, 7/16IN DIA.X 5-11/16IN L | PARTS & ACCESSORIES | 296 | $ 1.06 | $312.83 |
| 107081 | LOWES DECAL 25 TON | PARTS & ACCESSORIES | 270 | $ 1.16 | $312.34 |
| 102061 | ARM BALL, 1-1/8" HOLE X 2.25" OD | PARTS & ACCESSORIES | 248 | $ 1.26 | $312.24 |
| 102413 | SHAFT SET COLLAR, 1-7/8? BORE | PARTS & ACCESSORIES | 231 | $ 1.35 | $311.85 |
| 102735 | V IDLER PULLEY, 4? OD | PARTS & ACCESSORIES | 153 | $ 2.03 | $310.63 |
| 102734 | V IDLER PULLEY, 3-1/2? OD | PARTS & ACCESSORIES | 192 | $ 1.61 | $309.60 |
| 102605 | SPROCKET, #50 CHAIN, 17 TEETH | PARTS & ACCESSORIES | 199 | $ 1.55 | $309.19 |
| 102054 | ARM END,STRT, 3.38IN X 1.44IN DIA. HOLE | PARTS & ACCESSORIES | 70 | $ 4.41 | $308.88 |
| 102714 | PULLEY, 9IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 198 | $ 1.55 | $307.38 |
| 102374 | 1-1/8?1-1/4?1-3/8"1-1/2?DIA STROKE CNTRL | PARTS & ACCESSORIES | 48 | $ 6.40 | $307.20 |
| 101588 | WLDMNT, SPINDLE HOUSING, BRUSH MOWER | PARTS & ACCESSORIES | 14 | $ 21.86 | $306.07 |
| 102587 | SPROCKET, #40 CHAIN, 24 TEETH | PARTS & ACCESSORIES | 201 | $ 1.52 | $306.05 |
| 107024 | VINSETTA SP MOWER WARNINGS ICON DECAL | PARTS & ACCESSORIES | 250 | $ 1.22 | $305.00 |
| 107498 | AUGER/DRIVE BELT, V10X675RLS, 21IN SNOW | PARTS & ACCESSORIES | 80 | $ 3.80 | $303.83 |
| 102726 | FLAT IDLER PULLEY,2-3/4IN ODX7/8IN BORE | PARTS & ACCESSORIES | 191 | $ 1.59 | $303.63 |
| 102139 | ROLL PIN, 1-1/8? DIA. PIN X 9? L | PARTS & ACCESSORIES | 153 | $ 1.98 | $302.88 |
| 102586 | SPROCKET, #40 CHAIN, 23 TEETH | PARTS & ACCESSORIES | 205 | $ 1.47 | $301.22 |
| 102745 | ROLLER CHAIN #41, 10 FEET X 1/2IN PITCH | PARTS & ACCESSORIES | 68 | $ 4.41 | $299.90 |
| 108127 | ELECTRICAL, 6 PIN CONNECTOR, FEMALE | PARTS & ACCESSORIES | 322 | $ 0.18 | $61.50 |
| NGP-70670220000 | 120V CHAINSAW, CHAIN WHEEL | PARTS & ACCESSORIES | 70 | $ 0.86 | $60.84 |
| 102185 | SWIVEL HITCH PIN, 1/2? DIA.PIN X4-7/8? L | PARTS & ACCESSORIES | 111 | $ 0.53 | $59.06 |
| 106049 | DECAL-ASSEMBLED IN USA | PARTS & ACCESSORIES | 245 | $ 0.24 | $58.80 |
| 101838 | THROTTLE CONTROL LEVER ASSEMBLY | PARTS & ACCESSORIES | 84 | $ 3.57 | $299.88 |
| 102051 | ARM END,STRT, 3.13IN X 1-1/8IN DIA. HOLE | PARTS & ACCESSORIES | 72 | $ 4.15 | $299.05 |
| 102585 | SPROCKET, #40 CHAIN, 22 TEETH | PARTS & ACCESSORIES | 204 | $ 1.44 | $294.47 |
| 104370 | STUMP GRINDER, PLATE GRINDER PULLEY | PARTS & ACCESSORIES | 10 | $ 29.20 | $291.97 |
| 102238 | LOCK HITCH PIN, 3/4? DIA. PIN X 7-1/2? L | PARTS & ACCESSORIES | 186 | $ 1.57 | $291.32 |
| KCA30-01-03 | 30IN SNOW BLOWERS, AUGER LEFT, 2018 | PARTS & ACCESSORIES | 14 | $ 20.68 | $289.54 |
| NGP-30080210000 | 120V CHAINSAW, CHAIN | PARTS & ACCESSORIES | 19 | $ 14.79 | $289.02 |
| 106144 | 22/25T LOG SPLITTER PALLET | PARTS & ACCESSORIES | 34 | $ 7.65 | $288.94 |
| 106568 | TRIDENT FLAIL CHIPPER/SHREDDER | PARTS & ACCESSORIES | 199 | $ 1.45 | $288.55 |
| 102694 | WELD-ON HUB, X-SERIES, 1-7/16IN BORE | PARTS & ACCESSORIES | 159 | $ 1.81 | $287.89 |
| 100349 | DHT 4-WAY WEDGE SYSTEM | PARTS & ACCESSORIES | 5 | $ 56.88 | $284.38 |
| 107192 | ASSY, RETAIL HD AUGER REPLACEMENT TIP | PARTS & ACCESSORIES | 29 | $ 9.70 | $281.33 |
| 102058 | ARM BALL, 1-1/8IN DIA. HOLE X2.25IN OD | PARTS & ACCESSORIES | 199 | $ 1.41 | $280.73 |
| 104328 | STUMP GRINDER, WLDMNT GRINDER | PARTS & ACCESSORIES | 10 | $ 28.03 | $280.35 |
| 109388 | VINSETTA TOOLS LOGO DECAL | PARTS & ACCESSORIES | 250 | $ 1.12 | $280.00 |
| 108445 | DEAD MAN SWITCH, DHT STUMP GRINDER | PARTS & ACCESSORIES | 35 | $ 7.95 | $278.25 |
| 181920044-0001 | 6500W-8750W GENERATOR, CARBON CANISTER | PARTS & ACCESSORIES | 40 | $ 6.95 | $277.83 |
| 101197 | TUBE, 3PT A FRAME ROUND, MODEL 90 | PARTS & ACCESSORIES | 15 | $ 18.51 | $277.61 |
| 109387 | THROTTLE AND WHEEL BRAKE DECAL | PARTS & ACCESSORIES | 250 | $ 1.11 | $277.50 |
| 107171 | MANUAL, 25T/30T LOWES LOG SPLITTER | PARTS & ACCESSORIES | 251 | $ 1.11 | $277.45 |
| 102664 | WELD-ON HUB, W-SERIES, 1/2IN BORE | PARTS & ACCESSORIES | 206 | $ 1.34 | $276.55 |
| 102665 | WELD-ON HUB, W-SERIES, 9/16IN BORE | PARTS & ACCESSORIES | 206 | $ 1.34 | $276.55 |
| 101392 | ASSY, LOG CATCHER KIT, INTEGRATED BEAM | PARTS & ACCESSORIES | 24 | $ 11.50 | $276.00 |
| NGP-30041000000 | CHRG BASE ROBOT MOWER, BOUNDARY LINE | PARTS & ACCESSORIES | 9 | $ 30.42 | $273.81 |
| 102670 | WELD-ON HUB, W-SERIES, 7/8IN BORe | PARTS & ACCESSORIES | 203 | $ 1.34 | $272.52 |
| 102675 | WELD-ON HUB, W-SERIES, 1-3/16IN BORE | PARTS & ACCESSORIES | 203 | $ 1.34 | $272.52 |
| 100738 | DANGER IF GUARD IS MISSING DECAL | PARTS & ACCESSORIES | 250 | $ 1.09 | $272.50 |
| 102673 | WELD-ON HUB, W-SERIES, 1-1/16IN BORE | PARTS & ACCESSORIES | 202 | $ 1.34 | $271.09 |
| 102004 | FORGED TOP LINK, 3/4IN X 20IN X 1-1/8IN | PARTS & ACCESSORIES | 29 | $ 9.22 | $270.99 |
| 102703 | PULLEY,2-1/2IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 192 | $ 1.41 | $270.89 |
| 102522 | MID LINK, 5/8? CHAIN SIZE | PARTS & ACCESSORIES | 194 | $ 1.39 | $270.02 |
| 102674 | WELD-ON HUB, W-SERIES, 1-1/8IN BORE | PARTS & ACCESSORIES | 200 | $ 1.34 | $268.68 |
| 102667 | WELD-ON HUB, W-SERIES, 11/16IN BORE | PARTS & ACCESSORIES | 200 | $ 1.34 | $268.49 |
| 109351 | POST HOLE DIGGER BRAND DECAL | PARTS & ACCESSORIES | 250 | $ 1.07 | $267.50 |
| 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS & ACCESSORIES | 113 | $ 2.53 | $267.48 |
| 102217 | BLUE HITCH PIN, 3/4? DIA.PIN X 11.5? L | PARTS & ACCESSORIES | 32 | $ 8.35 | $267.25 |
| 100343 | DECAL, 28 TON, LUG, RIGHT | PARTS & ACCESSORIES | 344 | $ 0.17 | $57.23 |
| 1.54209E+13 | 2000W INVERTER, CARB ASSY | PARTS & ACCESSORIES | 31 | $ 8.62 | $267.13 |

**EXHIBIT A-1**

| Part | Description | Category | Qty | | Price | Total |
|------|-------------|----------|-----|---|-------|-------|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ | 26.81 | $39,558.47 |
| 100962 | ENGINE PULLEY | PARTS & ACCESSORIES | 98 | $ | 2.72 | $266.56 |
| 100125 | HEX BOLT, M8x1.25x20MM G8.8 | PARTS & ACCESSORIES | 1,012 | $ | 0.06 | $56.79 |
| 100923 | CABLE CLEVIS SHACKLE | PARTS & ACCESSORIES | 515 | $ | 0.11 | $56.65 |
| 107197 | DECAL, PINCH POINT, FRENCH | PARTS & ACCESSORIES | 528 | $ | 0.11 | $56.50 |
| 102150 | TOP LINK PIN, 3/4IN DIA. X 6-3/8IN L | PARTS & ACCESSORIES | 86 | $ | 0.65 | $55.52 |
| 102688 | WELD-ON HUB, X-SERIES, 1-1/16IN BORE | PARTS & ACCESSORIES | 152 | $ | 1.75 | $266.23 |
| 102591 | SPROCKET, #40 CHAIN, 32 TEETH | PARTS & ACCESSORIES | 111 | $ | 2.38 | $264.69 |
| 102729 | FLAT IDLER PULLEY,4IN ODX3/4IN BORE | PARTS & ACCESSORIES | 129 | $ | 2.04 | $263.30 |
| 102676 | WELD-ON HUB, W-SERIES, 1-1/4IN BORE | PARTS & ACCESSORIES | 196 | $ | 1.34 | $263.12 |
| 107897 | VINSETTA 22IN WHEELED STRING TRIMMER DEC | PARTS & ACCESSORIES | 250 | $ | 1.05 | $262.50 |
| 109394 | VINSETTA SP 21IN MOWER LOGO DECAL, L | PARTS & ACCESSORIES | 250 | $ | 1.05 | $262.50 |
| 102681 | WELD-ON HUB, X-SERIES, 5/8IN BORE | PARTS & ACCESSORIES | 146 | $ | 1.79 | $261.58 |
| 100549 | BOOM, MODEL 100, PHD | PARTS & ACCESSORIES | 8 | $ | 32.50 | $260.00 |
| 107893 | VINSETTA TRIMMER WARNINGS DECAL | PARTS & ACCESSORIES | 250 | $ | 1.04 | $260.00 |
| 109342 | VINSETTA 25 TON LUG DECAL, LEFT | PARTS & ACCESSORIES | 250 | $ | 1.04 | $260.00 |
| 109343 | VINSETTA 25 TON LUG DECAL, RIGHT | PARTS & ACCESSORIES | 250 | $ | 1.04 | $260.00 |
| 109397 | VINSETTA SP 21IN MOWER, WARNINGS DECAL | PARTS & ACCESSORIES | 250 | $ | 1.04 | $260.00 |
| 102129 | 1.13IN DIA.PIN X6.13IN L X1-1/8IN NF THD | PARTS & ACCESSORIES | 138 | $ | 1.88 | $259.52 |
| 102702 | IDLER HUB, X-SERIES, 5/8IN & 1/2IN BORE | PARTS & ACCESSORIES | 200 | $ | 1.30 | $259.37 |
| 107147 | RETAIL BOX, FWD/RVS TILLER | PARTS & ACCESSORIES | 44 | $ | 5.88 | $258.72 |
| 1.4761E+13 | 800W INVERTER, IGNITION COIL | PARTS & ACCESSORIES | 82 | $ | 3.14 | $257.81 |
| 102237 | LOCK HITCH PIN, 3/4? DIA. PIN X 5-1/2? L | PARTS & ACCESSORIES | 196 | $ | 1.31 | $257.24 |
| 104849 | STUMP GRINDER, WLDMNT LOWER HANDLE BAR | PARTS & ACCESSORIES | 10 | $ | 25.67 | $256.74 |
| 102602 | SPROCKET, #50 CHAIN, 14 TEETH | PARTS & ACCESSORIES | 209 | $ | 1.22 | $255.70 |
| 102581 | SPROCKET, #40 CHAIN, 18 TEETH | PARTS & ACCESSORIES | 201 | $ | 1.27 | $255.58 |
| 101057 | DANGER CUTTING HEAD ROTATION DECAL | PARTS & ACCESSORIES | 250 | $ | 1.02 | $255.00 |
| 100926 | ASSY, HANDLE BAR, TILLER | PARTS & ACCESSORIES | 36 | $ | 7.05 | $253.80 |
| 106057 | 40V ICE AUGER, 8IN AUGER, 24IN EXTENSION | PARTS & ACCESSORIES | 9 | $ | 28.00 | $252.00 |
| 102138 | ROLL PIN, 1-1/8? DIA. PIN X 7? L | PARTS & ACCESSORIES | 165 | $ | 1.52 | $250.31 |
| 102580 | SPROCKET, #40 CHAIN, 17 TEETH | PARTS & ACCESSORIES | 205 | $ | 1.21 | $248.95 |
| 102669 | WELD-ON HUB, W-SERIES, 13/16IN BORE | PARTS & ACCESSORIES | 185 | $ | 1.34 | $248.44 |
| 108308 | DECAL, LOG SPLITTER 27T R, BLACK DIAMOND | PARTS & ACCESSORIES | 195 | $ | 2.62 | $247.65 |
| 108309 | DECAL, LOG SPLITTER 27T L, BLACK DIAMOND | PARTS & ACCESSORIES | 195 | $ | 2.62 | $247.65 |
| 102712 | PULLEY, 7IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 200 | $ | 1.24 | $247.54 |
| 102127 | 1-1/8IN DIA. PIN X 5-1/4IN L X/8IN THD | PARTS & ACCESSORIES | 179 | $ | 1.38 | $246.92 |
| 101000 | CLEVIS PIN, 1/4IN X 1/2IN | PARTS & ACCESSORIES | 496 | $ | 0.11 | $54.56 |
| 102119 | 7/8IN DIA. PIN X 5IN L X 7/8IN NF THD | PARTS & ACCESSORIES | 66 | $ | 0.79 | $53.00 |
| 102770 | REPLACEMENT TIP ASSY, 102768 BREAKER | PARTS & ACCESSORIES | 100 | $ | 0.53 | $52.88 |
| 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS & ACCESSORIES | 82 | $ | 3.05 | $246.72 |
| 104307 | 2-PACK CUTTING BLADES, DHT HAND HELD PHD | PARTS & ACCESSORIES | 197 | $ | 1.25 | $246.25 |
| 1.47606E+13 | 800W INVERTER, RECOIL STARTER | PARTS & ACCESSORIES | 85 | $ | 2.89 | $245.72 |
| 102691 | WELD-ON HUB, X-SERIES, 1-1/4IN BORE | PARTS & ACCESSORIES | 136 | $ | 1.80 | $244.20 |
| 102582 | SPROCKET, #40 CHAIN, 19 TEETH | PARTS & ACCESSORIES | 188 | $ | 1.29 | $243.39 |
| 101622 | ASSY, CARBON CANISTER, 300CC 3/16IN PORT | PARTS & ACCESSORIES | 21 | $ | 11.58 | $243.18 |
| 102057 | ARM BALL, 7/8IN DIA. PIN HOLE X2.25IN OD | PARTS & ACCESSORIES | 193 | $ | 1.26 | $242.76 |
| 14 065 64-S | KOHLER XT675 FUEL TANK | PARTS & ACCESSORIES | 14 | $ | 17.24 | $241.36 |
| 109344 | VINSETTA 30 TON LUG DECAL, LEFT | PARTS & ACCESSORIES | 232 | $ | 1.04 | $241.28 |
| 104881 | 4" EARTH AUGER - SINGLE FLIGHT | PARTS & ACCESSORIES | 37 | $ | 6.50 | $240.50 |
| 109345 | VINSETTA 30 TON LUG DECAL, RIGHT | PARTS & ACCESSORIES | 230 | $ | 1.04 | $239.20 |
| 102140 | ROLL PIN, 1-1/8? DIA. PIN X 10-3/4? L | PARTS & ACCESSORIES | 110 | $ | 2.17 | $239.05 |
| 102668 | WELD-ON HUB, W-SERIES, 3/4IN BORE | PARTS & ACCESSORIES | 177 | $ | 1.34 | $237.62 |
| 101164 | ASSY, THROTTLE CABLE, TRIMMER | PARTS & ACCESSORIES | 72 | $ | 3.28 | $236.16 |
| 102720 | PULLEY, 6IN DIA., C STYLE V-BELT | PARTS & ACCESSORIES | 181 | $ | 1.30 | $234.71 |
| 3LXP870 | 30IN SNOW BLOWERS, DRIVE BELT 2018 | PARTS & ACCESSORIES | 32 | $ | 7.32 | $234.38 |
| 108442 | STUMP GRINDER, CHAIN STRING | PARTS & ACCESSORIES | 215 | $ | 1.09 | $233.69 |
| POP-55L_60L | PROP-55L, 60L | PARTS & ACCESSORIES | 15 | $ | 15.56 | $233.38 |
| 102197 | GREY HITCH PIN, 5/8? DIA. PIN X 7? L | PARTS & ACCESSORIES | 136 | $ | 1.70 | $231.60 |
| 100914 | BAIL BAR | PARTS & ACCESSORIES | 193 | $ | 1.20 | $231.60 |
| 102541 | BOLT HOOK, 5/8? X 8? | PARTS & ACCESSORIES | 199 | $ | 1.16 | $230.03 |
| 102574 | WOVEN WIRE STRETCHER WITH HOOKS | PARTS & ACCESSORIES | 12 | $ | 19.03 | $228.32 |
| 102144 | DRAW PIN, 1-1/8? DIA. PIN X  6? L | PARTS & ACCESSORIES | 152 | $ | 1.49 | $227.17 |
| 102600 | SPROCKET, #50 CHAIN, 12 TEETH | PARTS & ACCESSORIES | 203 | $ | 1.11 | $225.93 |
| 102710 | PULLEY, 6IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 200 | $ | 1.12 | $224.54 |
| 102741 | BUSHING FOR PULLEY, 1/2IN ID X 0.8IN L | PARTS & ACCESSORIES | 200 | $ | 0.25 | $49.11 |
| 107083 | LOWES DHT 25 TON SERIAL DECAL VINYL | PARTS & ACCESSORIES | 222 | $ | 0.19 | $49.03 |
| 107084 | LOWES DHT 25 TON SERIAL DECAL PAPER | PARTS & ACCESSORIES | 222 | $ | 0.19 | $49.00 |
| 100111 | FITTING, STRAIGHT, 3/4 NPT TO 1IN TUBE | PARTS & ACCESSORIES | 62 | $ | 0.80 | $48.63 |
| 100222 | 22 TON LUG RIGHT | PARTS & ACCESSORIES | 82 | $ | 0.59 | $48.38 |
| 102902 | JAW HANDLEBAR ADJUSTER L, TRIMMER | PARTS & ACCESSORIES | 109 | $ | 0.44 | $47.96 |
| 102903 | JAW HANDLEBAR ADJUSTER R, TRIMMER | PARTS & ACCESSORIES | 108 | $ | 0.44 | $47.52 |
| NGP-20610080000 | INNER COVER OF WHEEL | PARTS & ACCESSORIES | 79 | $ | 0.60 | $47.40 |
| NGP-20620180046 | 40V 19IN MOWER, OUTER COVER OF WHEEL | PARTS & ACCESSORIES | 79 | $ | 0.59 | $46.83 |
| 27026 | Grip | PARTS & ACCESSORIES | 56 | $ | 0.83 | $46.48 |
| 101224 | HANG TAG, 22IN TRIMMER | PARTS & ACCESSORIES | 52 | $ | 0.87 | $46.06 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 108485 | DECAL, PROP 65 CO AND CANCER, FRENCH | PARTS & ACCESSORIES | 255 | $ 0.18 | $46.02 |
| 104855 | STRAIGHT ARM OPENER PIVOT PIPE | PARTS & ACCESSORIES | 51 | $ 0.90 | $45.85 |
| 100221 | 22 TON LUG LEFT | PARTS & ACCESSORIES | 76 | $ 0.59 | $44.84 |
| 107970 | PLATE, COUPLER GUARD 37T, LS | PARTS & ACCESSORIES | 53 | $ 0.86 | $44.80 |
| 107199 | DECAL, TANK, WARNING, OPERATOR ZONE | PARTS & ACCESSORIES | 201 | $ 0.22 | $44.36 |
| 100162 | HUB CAP TOOL | PARTS & ACCESSORIES | 80 | $ 0.55 | $43.79 |
| 100118 | FITTING, ELBOW, M 3/4 NPT, F 1/2 NPT | PARTS & ACCESSORIES | 45 | $ 0.93 | $41.71 |
| 107200 | DECAL, WARNING, HOT SURFACE, FRENCH | PARTS & ACCESSORIES | 216 | $ 0.19 | $41.16 |
| 270920162-0001 | 4000W GENERATOR, COIL ASSY.,IGNNTION | PARTS & ACCESSORIES | 42 | $ 0.93 | $39.24 |
| 102401 | SHAFT SET COLLAR, 1/2? BORE | PARTS & ACCESSORIES | 217 | $ 0.18 | $39.06 |
| 108311 | DECAL, LOG SPLITTER 37T L, BLACK DIAMOND | PARTS & ACCESSORIES | 89 | $ 0.46 | $38.27 |
| 104283 | PART, CAP, VALVE - LVA1-95N21C5-07 | PARTS & ACCESSORIES | 122 | $ 0.30 | $36.60 |
| NGP-20040070046 | 40V 19IN MOWER, ADJ KNOB | PARTS & ACCESSORIES | 160 | $ 0.22 | $35.10 |
| NGP-20040050060 | KNOB | PARTS & ACCESSORIES | 155 | $ 0.22 | $34.10 |
| 104950-48 | SEAL FB30X42X6, BOTH PLATE COMPACTORS | PARTS & ACCESSORIES | 64 | $ 0.53 | $34.08 |
| 100033 | ASSEMBLY, CLEVIS PIN, 1IN  OD, WITH | PARTS & ACCESSORIES | 69 | $ 0.50 | $33.45 |
| 1.47608E+13 | 800W/1200W INVERTER, CHROME CARB SCREW | PARTS & ACCESSORIES | 90 | $ 0.36 | $33.27 |
| 108409 | DECAL, ENGINE OIL INCLUDED, FRENCH | PARTS & ACCESSORIES | 145 | $ 0.22 | $32.04 |
| 60426 | Bolt M6X160 | PARTS & ACCESSORIES | 56 | $ 0.57 | $31.92 |
| 101550 | MANUAL, 22IN TRIMMER | PARTS & ACCESSORIES | 48 | $ 0.66 | $31.68 |
| 4.80201E+11 | 800W INVERTER, FUEL HOSE, 2.5X5X120 | PARTS & ACCESSORIES | 78 | $ 0.40 | $31.28 |
| NGP-70780080000 | GAS MOWER SELF PROPELLED CABLE | PARTS & ACCESSORIES | 48 | $ 0.64 | $30.72 |
| 100481-110 | HANDLEBAR GRIP | PARTS & ACCESSORIES | 50 | $ 0.60 | $30.00 |
| 100360 | 4X WEDGE OD DETENT BALL PIN | PARTS & ACCESSORIES | 60 | $ 0.49 | $29.83 |
| 101161 | HANDLE, HANDLEBAR ADJUSTER, TRIMMER | PARTS & ACCESSORIES | 88 | $ 0.33 | $29.04 |
| 106733 | MANUAL REAR TINE TILLER, FWD/RVS TILLER | PARTS & ACCESSORIES | 44 | $ 0.66 | $29.04 |
| 106609 | 16.25 - 22.25 INCH RATCHET JACK | PARTS & ACCESSORIES | 4 | $ 25.66 | $224.44 |
| 102579 | SPROCKET, #40 CHAIN, 16 TEETH | PARTS & ACCESSORIES | 194 | $ 1.15 | $223.61 |
| 102055 | TOP LINK BALL, 3/4IN DIA. HOLE X 2IN OD | PARTS & ACCESSORIES | 184 | $ 1.21 | $222.86 |
| 100481-113 | CARTON FOR 5TON LOG SPLITTER 100481 | PARTS & ACCESSORIES | 95 | $ 2.32 | $220.41 |
| 106134 | TINE COVER, FWD/RVS TILLER | PARTS & ACCESSORIES | 44 | $ 4.97 | $218.68 |
| 109346 | VINSETTA 35 TON LUG DECAL, LEFT | PARTS & ACCESSORIES | 210 | $ 1.04 | $218.40 |
| 109347 | VINSETTA 35 TON LUG DECAL, RIGHT | PARTS & ACCESSORIES | 210 | $ 1.04 | $218.40 |
| 107138 | KIT, 2 PACK, AUGER CUTTING TOOTH, HD | PARTS & ACCESSORIES | 50 | $ 4.36 | $218.07 |
| 102193 | CHAIN HITCH PIN, 1? DIA.PIN X 7-3/4? L | PARTS & ACCESSORIES | 125 | $ 1.73 | $215.88 |
| 102709 | PULLEY,5-1/2IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 200 | $ 1.08 | $215.84 |
| 101843 | FRONT TINE TILLER BELT | PARTS & ACCESSORIES | 99 | $ 2.15 | $213.93 |
| 102128 | 1-1/8IN & 7/8IN PIN X 8IN L X 1IN NF THD | PARTS & ACCESSORIES | 103 | $ 2.07 | $213.52 |
| 108632 | BRAKE CALIPER, RIGHT AND LEFT, SG | PARTS & ACCESSORIES | 20 | $ 10.65 | $213.00 |
| 102059 | ARM BALL, 7/8IN DIA. PIN HOLE X 2IN OD | PARTS & ACCESSORIES | 201 | $ 1.06 | $212.46 |
| 102725 | FLAT IDLER PULLEY,2-1/4IN ODX1IN BORE | PARTS & ACCESSORIES | 188 | $ 1.13 | $212.44 |
| 102056 | TOP LINK BALL, 1IN DIA. PIN HOLE X2IN OD | PARTS & ACCESSORIES | 190 | $ 1.11 | $210.58 |
| 102724 | FLAT IDLER PULLEY,1-7/8IN ODX3/8IN BORE | PARTS & ACCESSORIES | 172 | $ 1.21 | $208.78 |
| 102598 | SPROCKET, #50 CHAIN, 10 TEETH | PARTS & ACCESSORIES | 204 | $ 1.02 | $207.43 |
| 102010 | FORGED TOP LINK, 1IN X 20IN X 1-1/8IN | PARTS & ACCESSORIES | 16 | $ 12.16 | $206.91 |
| 101062 | 40 OZ OIL KIT FOR 28 TON LOG SPLITTER | PARTS & ACCESSORIES | 6 | $ 34.11 | $204.67 |
| 102599 | SPROCKET, #50 CHAIN, 11 TEETH | PARTS & ACCESSORIES | 191 | $ 1.07 | $204.50 |
| 101039 | ROD, BLADE PIN, TRIMMER | PARTS & ACCESSORIES | 263 | $ 0.11 | $28.93 |
| 100070 | SHIM OD 75MM | PARTS & ACCESSORIES | 288 | $ 0.10 | $28.80 |
| 170021198-0001 | 6500W-8750W GENERATOR, CARBURETOR | PARTS & ACCESSORIES | 19 | $ 10.73 | $203.89 |
| 106384 | STUMP GRINDER, ASSY BELT TENSIONER | PARTS & ACCESSORIES | 10 | $ 19.94 | $199.40 |
| 102335 | DETENT PIN, 7/16IN DIA. X 3-23/32IN L | PARTS & ACCESSORIES | 89 | $ 2.24 | $199.36 |
| 101831 | ASSY, HANDLEBAR ADJUSTMENT, FRONT TILLER | PARTS & ACCESSORIES | 34 | $ 5.95 | $198.94 |
| 102577 | SPROCKET, #40 CHAIN, 14 TEETH | PARTS & ACCESSORIES | 188 | $ 1.04 | $196.40 |
| CQ203-R-29 | 250MM DRILL BLADES, 52CC EARTH AUGER | PARTS & ACCESSORIES | 30 | $ 0.95 | $28.50 |
| 39010110200 | 1.5IN WATER PUMP, PORCELAIN SEAL | PARTS & ACCESSORIES | 40 | $ 0.71 | $28.40 |
| 101180 | ENGINE PULLEY SHIELD | PARTS & ACCESSORIES | 87 | $ 2.25 | $195.75 |
| 102695 | WELD-ON HUB, X-SERIES, 1-1/2IN BORE | PARTS & ACCESSORIES | 109 | $ 1.79 | $195.39 |
| 104556 | FSTNR, FENDER WASHER, M14 | PARTS & ACCESSORIES | 95 | $ 0.29 | $27.55 |
| 102732 | V IDLER PULLEY, 2-5/8? OD | PARTS & ACCESSORIES | 179 | $ 1.08 | $193.21 |
| 107405 | DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS & ACCESSORIES | 121 | $ 1.59 | $192.96 |
| 100034 | 3500 PSI VALVE ADJ DETENT OPEN | PARTS & ACCESSORIES | 7 | $ 27.06 | $191.18 |
| 102578 | SPROCKET, #40 CHAIN, 15 TEETH | PARTS & ACCESSORIES | 175 | $ 1.09 | $190.33 |
| 102624 | SPROCKET, #60 CHAIN, 10 TEETH | PARTS & ACCESSORIES | 183 | $ 1.03 | $188.39 |
| 101151 | RUBBER, DEBRIS GUARD, TRIMMER | PARTS & ACCESSORIES | 150 | $ 0.18 | $26.96 |
| 11005 | M8 lock | PARTS & ACCESSORIES | 111 | $ 0.24 | $26.64 |
| 193490413-0002 | 6500W-8750W GENERATOR, MAN START ASSY | PARTS & ACCESSORIES | 20 | $ 9.40 | $187.99 |
| 108248 | LOG SPLITTER, 27T HONDA, BLACK DIAMOND | FINISHED GOODS INVENTORY | 10 | $ 765.75 | $7,684.21 |
| 100623 | DHT MODEL 90 3PT HITCH POST HOLE DIGGER | FINISHED GOODS INVENTORY | 33 | $ 219.68 | $7,294.04 |
| 100624 | DHT MODEL 110 3PT HITCH POST HOLE DIGGER | FINISHED GOODS INVENTORY | 20 | $ 359.96 | $7,138.34 |
| 106371 | DHT 24IN DUAL STAGE SNOW BLOWER, 212CC | FINISHED GOODS INVENTORY | 15 | $ 442.73 | $6,749.84 |
| 101019 | 12 INCH COMPACT AUGER | FINISHED GOODS INVENTORY | 201 | $ 30.98 | $6,678.99 |
| 106922 | DHT 46IN ROUGH CUT MOWER, 20HP LONCIN | FINISHED GOODS INVENTORY | 5 | $ 1,201.36 | $6,006.80 |
| 100080 | TONGUE STAND | PARTS & ACCESSORIES | 27 | $ 6.83 | $184.16 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 108365 | DECAL, ATTENTION, FILL WITH AW46 | PARTS & ACCESSORIES | 145 | $ 0.18 | $26.10 |
| NGP-20120060000 | 21IN -SIDE DISCHARGE DOOR | PARTS & ACCESSORIES | 29 | $ 0.90 | $26.04 |
| 101172 | DHT 950W PEAK GAS POWERED GENERATOR | PARTS & ACCESSORIES | 3 | $ 61.00 | $183.00 |
| NGP-70131070 | 120V 22IN MOWER, BLADE 21" | PARTS & ACCESSORIES | 30 | $ 6.08 | $182.53 |
| 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS & ACCESSORIES | 148 | $ 1.33 | $179.38 |
| 104785 | STUMP GRINDER, WLDMNT AXLE | PARTS & ACCESSORIES | 10 | $ 17.88 | $178.78 |
| 101752 | ROD, PULL CORD GUIDE, TRIMMER | PARTS & ACCESSORIES | 98 | $ 0.26 | $25.48 |
| 4.62405E+11 | 2000W/3200W INVERTER, FUEL FILTER | PARTS & ACCESSORIES | 77 | $ 0.33 | $25.14 |
| 106572 | FLAIL BUSHING FOR 106817 CHIPPER/SHREDDR | PARTS & ACCESSORIES | 147 | $ 0.17 | $24.99 |
| POP-46L | PROP_46L | PARTS & ACCESSORIES | 14 | $ 12.68 | $177.47 |
| NGP-20040090046 | 120V CHAINSAW, TENSION KNOB | PARTS & ACCESSORIES | 57 | $ 0.43 | $24.78 |
| 101810 | PLATE, PULLEY BTM BRKT, TRIMMER | PARTS & ACCESSORIES | 98 | $ 0.25 | $24.50 |
| 102583 | SPROCKET, #40 CHAIN, 20 TEETH | PARTS & ACCESSORIES | 131 | $ 1.34 | $175.92 |
| 107036 | DHT 25T HOR/VERT LOG SPLITTER | FINISHED GOODS INVENTORY | 10 | $ 601.28 | $5,326.72 |
| 100983 | DHT COUNTER-ROTATING REAR TINE TILLER | FINISHED GOODS INVENTORY | 12 | $ 328.54 | $3,949.79 |
| 103408 | DHT ZT MOWER KAWASAKI ENGINE 60IN WIDTH | FINISHED GOODS INVENTORY | 1 | $ 2,785.80 | $2,785.80 |
| 103408R | DHT ZT MOWER KAWA 60IN REFURB | FINISHED GOODS INVENTORY | 1 | $ 2,785.80 | $2,785.80 |
| 101162 | CARRIAGE, M8X1.25X80, CUSTOM | PARTS & ACCESSORIES | 69 | $ 0.34 | $23.46 |
| 102733 | V IDLER PULLEY, 3? OD | PARTS & ACCESSORIES | 147 | $ 1.18 | $173.80 |
| 102854 | CATEGORY 2 HEAVY DUTY QUICK HITCH | FINISHED GOODS INVENTORY | 25 | $ 103.29 | $2,643.55 |
| 102853 | CATEGORY 2 STANDARD QUICK HITCH | FINISHED GOODS INVENTORY | 25 | $ 85.83 | $2,265.06 |
| 60030 | Bolt M8x40 | PARTS & ACCESSORIES | 75 | $ 0.31 | $23.25 |
| 104306 | DHT SINGLE FLUTE HAND HELD PHD | FINISHED GOODS INVENTORY | 18 | $ 122.78 | $2,240.90 |
| 107056 | PLASTIC, CABLE TIE MOUNT | PARTS & ACCESSORIES | 272 | $ 0.08 | $22.80 |
| 17 094 33-S | AIR FILTER BASE CH395 | PARTS & ACCESSORIES | 18 | $ 9.59 | $172.62 |
| 107102 | HANG TAG, FWD/RVS TILLER | PARTS & ACCESSORIES | 44 | $ 0.51 | $22.44 |
| NGP-60170910000 | SELF-TAPPING SCREW ST3.5 X 14 | PARTS & ACCESSORIES | 46 | $ 0.48 | $22.08 |
| 102306 | R CLIP, 1/16IN WIRE DIA. X 1-9/16IN L | PARTS & ACCESSORIES | 1,965 | $ 0.01 | $21.79 |
| 100579 | Hex Nut, M8x1.25 | PARTS & ACCESSORIES | 1,086 | $ 0.02 | $21.72 |
| 102076 | CAT 2 ADAPTER KIT-W/PINS & BUSHINGS | PARTS & ACCESSORIES | 49 | $ 3.53 | $172.45 |
| 480201250511-2 | 800W INVERTER, FUEL HOSE, 2.5X5X80 | PARTS & ACCESSORIES | 78 | $ 0.27 | $21.40 |
| 100481-69 | GEAR | PARTS & ACCESSORIES | 52 | $ 0.40 | $20.80 |
| 104950-42 | WASHER GROUPWARE, BOTH PLATE COMPACTORS | PARTS & ACCESSORIES | 65 | $ 0.32 | $20.74 |
| 101175 | DHT 8750W GAS POWERED GENERATOR | FINISHED GOODS INVENTORY | 5 | $ 382.92 | $1,914.59 |
| 108383 | MANUAL, 27T/37T HONDA BD, FRENCH | PARTS & ACCESSORIES | 159 | $ 1.09 | $171.72 |
| 12010002800 | 1.5IN WATER PUMP, SPARK PLUG | PARTS & ACCESSORIES | 40 | $ 0.51 | $20.43 |
| 100481-16 | ALUMINUM COVER, REAR | PARTS & ACCESSORIES | 26 | $ 6.50 | $169.00 |
| 108382 | MANUAL, 27T/37T HONDA BD, ENGLISH | PARTS & ACCESSORIES | 156 | $ 1.09 | $168.48 |
| 102849 | CLIP PIN FOR 1? DIAMETER CYLINDER PINS | PARTS & ACCESSORIES | 500 | $ 0.04 | $20.00 |
| 1.4761E+13 | 800W INVERTER, SPARK PLUG CMR6A | PARTS & ACCESSORIES | 83 | $ 2.03 | $168.13 |
| NGP-20750040001 | 21IN -RUBBER DUST SHIELD | PARTS & ACCESSORIES | 20 | $ 0.99 | $19.80 |
| CQ203-R-27 | 150MM DRILL BLADES, 52CC EARTH AUGER | PARTS & ACCESSORIES | 25 | $ 0.79 | $19.75 |
| 106761 | FABRIC DEBRIS BAG CHIPPER SHREDDER | PARTS & ACCESSORIES | 41 | $ 4.13 | $167.28 |
| 102338 | DETENT PIN, 1/2IN DIA. X 2-25/32IN L | PARTS & ACCESSORIES | 77 | $ 2.15 | $165.55 |
| KCA30-01-02 | 30IN SNOW BLOWERS, AUGER RIGHT, 2018 | PARTS & ACCESSORIES | 8 | $ 20.65 | $165.20 |
| 98501 | Wheel support | PARTS & ACCESSORIES | 19 | $ 8.67 | $164.73 |
| 102711 | PULLEY,6-1/2IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 132 | $ 1.25 | $164.50 |
| 106844 | 3.5IN CHIPPER/SHREDDER BLADE | PARTS & ACCESSORIES | 172 | $ 0.95 | $163.40 |
| NGP-25170060046 | 120V CHAINSAW, OIL TANK COVER | PARTS & ACCESSORIES | 100 | $ 0.20 | $19.70 |
| 100168 | 20OZ BOTTLES OF SAE 30OIL | PARTS & ACCESSORIES | 65 | $ 2.51 | $163.21 |
| 103050 | FSTNR, ROLL PIN 7/16IN X 1 3/8IN | PARTS & ACCESSORIES | 200 | $ 0.10 | $19.56 |
| NGP-70220050000 | 120V CHAINSAW, TENSION ROD | PARTS & ACCESSORIES | 70 | $ 0.27 | $19.01 |
| 101872 | DHT ALL TERRAIN POWER CART, 611LB LOAD | FINISHED GOODS INVENTORY | 2 | $ 903.92 | $1,807.84 |
| NGP-20030040000 | SLIDER | PARTS & ACCESSORIES | 30 | $ 0.63 | $18.90 |
| 107079U | 30T LOG SPLITTER, USED | FINISHED GOODS INVENTORY | 3 | $ 579.52 | $1,738.56 |
| 106817U | CHIPPER/SHREDDER, USED | FINISHED GOODS INVENTORY | 7 | $ 218.24 | $1,527.66 |
| 104001R | PLATE COMPACTOR 6.5HP, REFURBISHED | FINISHED GOODS INVENTORY | 5 | $ 298.46 | $1,492.28 |
| 108493R | CRAFTSMAN WALK BEHIND TRIMMER REFURB | FINISHED GOODS INVENTORY | 7 | $ 191.93 | $1,343.48 |
| 106908 | STUMP GRINDER, FACEPLATE BACK ASSY | PARTS & ACCESSORIES | 10 | $ 16.30 | $163.04 |
| 108301 | DECAL, LOG SPLITTER, BRAND BLACK DIAMOND | PARTS & ACCESSORIES | 52 | $ 3.11 | $161.72 |
| 101099 | DHT 1.5IN SEMI-TRASH PUMP, W/HOSE KIT | FINISHED GOODS COMPONENTS | 47 | $ 124.05 | $5,814.29 |
| 101157 | TUBE, UPPER HANDLEBAR, TRIMMER | PARTS & ACCESSORIES | 41 | $ 3.89 | $159.49 |
| 17 099 24-S | KILL SWITCH/OFF POSITION | PARTS & ACCESSORIES | 18 | $ 8.86 | $159.48 |
| 108493 | CRAFTSMAN WALK BEHIND TRIMMER | FINISHED GOODS INVENTORY | 7 | $ 191.56 | $1,330.64 |
| 1.55909E+13 | 3200W INVERTER, CARB ASSY | PARTS & ACCESSORIES | 21 | $ 7.59 | $159.46 |
| 101494 | Hex Nut, Nylock, M6 | PARTS & ACCESSORIES | 941 | $ 0.02 | $18.82 |
| 2.201E+12 | 900W GENERATOR, SPARK PLUG | PARTS & ACCESSORIES | 40 | $ 0.47 | $18.80 |
| SWT-55L_60L | SPEED SWITCH-55L_60L | PARTS & ACCESSORIES | 12 | $ 13.25 | $159.03 |
| 101836 | PLATE, SAFETY SHIELD, FRONT TILLER | PARTS & ACCESSORIES | 68 | $ 2.37 | $158.92 |
| 102679 | WELD-ON HUB,W-SERIES, 6 SPLINE,1-1/8X6IN | PARTS & ACCESSORIES | 99 | $ 1.58 | $156.17 |
| 100481-63 | GEAR PUMP COVER ASSY | PARTS & ACCESSORIES | 26 | $ 6.00 | $156.00 |
| CQ203-R-32 | 52CC ICE AUGER, AUGER TIP | PARTS & ACCESSORIES | 24 | $ 0.78 | $18.76 |
| 101148 | BOLT, FRONT BELT GUIDE, TRIMMER | PARTS & ACCESSORIES | 93 | $ 0.20 | $18.60 |
| 12021500001 | 2800W GENERATOR, RECOIL STARTER | PARTS & ACCESSORIES | 45 | $ 3.46 | $155.63 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 104950-78 | EXCITER HOUSE GASKET, PLATE COMPACTOR | PARTS & ACCESSORIES | 84 | $ 0.21 | $18.02 |
| 102683 | WELD-ON HUB, X-SERIES, 3/4IN BORE | PARTS & ACCESSORIES | 86 | $ 1.79 | $154.16 |
| 104950-6-1 | SPRING, PLATE COMPACTOR 104950 | PARTS & ACCESSORIES | 20 | $ 0.90 | $18.00 |
| 12020003300 | 2IN/3IN WATER PUMP, SPARK PLUG | PARTS & ACCESSORIES | 35 | $ 0.51 | $17.88 |
| 107555 | DHT ADJ FRONT TINE TILLER | FINISHED GOODS INVENTORY | 8 | $ 180.02 | $1,298.72 |
| KC55-01-09 | output shaft sleeve | PARTS & ACCESSORIES | 20 | $ 0.89 | $17.80 |
| NGP-70850670130 | 21IN -REAR AXLE ASSY | PARTS & ACCESSORIES | 20 | $ 7.54 | $150.80 |
| 106926 | STUMP GRINDER, WLDMNT FRONT END GUARD | PARTS & ACCESSORIES | 10 | $ 14.95 | $149.54 |
| SWT-36L_46L | SPEED SWITCH-36L_46L | PARTS & ACCESSORIES | 12 | $ 12.39 | $148.67 |
| NGP-70010080000 | FABRIC METAL FRAME | PARTS & ACCESSORIES | 27 | $ 5.50 | $148.50 |
| 102728 | FLAT IDLER PULLEY,3-1/2IN ODX1IN BORE | PARTS & ACCESSORIES | 80 | $ 1.85 | $147.82 |
| 102276 | HITCH PIN, 7/8IN DIA.PIN X 4.25IN USABLE | PARTS & ACCESSORIES | 114 | $ 1.28 | $146.42 |
| 101569 | TAPERED ROLLER BEARING, LOG SPLITTER | PARTS & ACCESSORIES | 142 | $ 1.03 | $145.59 |
| POP_36L | PROP_36L | PARTS & ACCESSORIES | 14 | $ 10.37 | $145.21 |
| 101872-80 | TRACK 180X60, ATV CART 101872 | PARTS & ACCESSORIES | 2 | $ 72.00 | $144.00 |
| 14 112 19-S | XT675 SPACER, AIR CLEANER BASE | PARTS & ACCESSORIES | 24 | $ 0.74 | $17.76 |
| 60131 | Bolt M8X50 | PARTS & ACCESSORIES | 110 | $ 0.16 | $17.60 |
| NGP-20880082000 | WHEEL ASSEMBLY | PARTS & ACCESSORIES | 40 | $ 3.60 | $144.00 |
| NGP-20460010530 | OUTLET | PARTS & ACCESSORIES | 80 | $ 0.22 | $17.60 |
| NGP-20460030530 | INLET | PARTS & ACCESSORIES | 80 | $ 0.22 | $17.60 |
| 100378 | ASSY, JACK, SCREW, 2T | PARTS & ACCESSORIES | 11 | $ 12.48 | $142.53 |
| 107404 | AUGER BELT, V10X705, 24IN SNOW BLOWER | PARTS & ACCESSORIES | 35 | $ 4.03 | $141.01 |
| 102048 | LINK END, 2IN X 3/4IN DIA. HOLE | PARTS & ACCESSORIES | 97 | $ 1.45 | $140.47 |
| 100481-73 | MOTOR COVER ASSY | PARTS & ACCESSORIES | 26 | $ 5.40 | $140.40 |
| 102625 | SPROCKET, #60 CHAIN, 11 TEETH | PARTS & ACCESSORIES | 108 | $ 1.29 | $139.65 |
| 106062 | REDBACK 40V LI-ION BLOWER KIT | FINISHED GOODS INVENTORY | 5 | $ 93.54 | $467.69 |
| 106064 | REDBACK 40V LI-ION EDGER, TRIMMER KIT | FINISHED GOODS INVENTORY | 36 | $ 78.92 | $2,841.21 |
| 102419 | TOOL BOX, 16? RED | PARTS & ACCESSORIES | 18 | $ 7.73 | $139.09 |
| 106072 | REDBACK 40V LI-ION HEDGE TRIMMER KIT | FINISHED GOODS INVENTORY | 5 | $ 73.60 | $368.00 |
| KC21-09B | SPIRAL BRACKET | PARTS & ACCESSORIES | 20 | $ 0.85 | $17.04 |
| 106361 | DECAL, GAS AND GO, LOWES LOG SPLITTER | PARTS & ACCESSORIES | 200 | $ 0.08 | $17.00 |
| 104950-11 | RUBBER SLEEVE, FOR BOTH PLATE COMPACTORS | PARTS & ACCESSORIES | 70 | $ 0.23 | $16.41 |
| 101634 | WLDMNT, AXLE BRACKET RIGHT BRUSH MOWER | PARTS & ACCESSORIES | 12 | $ 11.54 | $138.67 |
| 4.60705E+11 | 800W INVERTER, NEGATIVE PRESSURE PUMP | PARTS & ACCESSORIES | 82 | $ 1.69 | $138.42 |
| 102671 | WELD-ON HUB, W-SERIES, 15/16IN BORE | PARTS & ACCESSORIES | 103 | $ 1.34 | $138.27 |
| 106922U | 20HP LONCIN ROUGH CUT MOWER | FINISHED GOODS INVENTORY | 1 | $ 1,284.00 | $1,284.00 |
| 101137 | WLDMT, TENS PULLEY BRKT, TRIMMER | PARTS & ACCESSORIES | 95 | $ 1.45 | $137.75 |
| 101589 | ROD, SPINDLE SHAFT, BRUSH MOWER | PARTS & ACCESSORIES | 27 | $ 5.06 | $136.73 |
| 108282 | VALVE, 3800PSI, ADJ DETENT, 30T/37T | PARTS & ACCESSORIES | 8 | $ 17.01 | $136.08 |
| CQ203-R-20 | 52CC ICE AUGER, AUGER ASSEMBLY | PARTS & ACCESSORIES | 7 | $ 19.32 | $135.26 |
| 106205 | REDBACK 40V LI-ION AUGER POWER HEAD KIT | FINISHED GOODS INVENTORY | 12 | $ 185.00 | $2,220.00 |
| 102626 | SPROCKET, #60 CHAIN, 12 TEETH | PARTS & ACCESSORIES | 100 | $ 1.34 | $134.23 |
| 4.62417E+11 | ALL INVERTERS, IGNITION CONTROL MODULE | PARTS & ACCESSORIES | 20 | $ 6.68 | $133.60 |
| 101833 | TUBE, UPPER HANDLEBAR RIGHT, FRONT TILLE | PARTS & ACCESSORIES | 41 | $ 3.23 | $132.43 |
| 101140 | CAST, BELT PULLEY, ENGINE, TRIMMER | PARTS & ACCESSORIES | 44 | $ 3.00 | $132.00 |
| CQ203-R-26 | 100MM DRILL BLADES, 52CC EARTH AUGER | PARTS & ACCESSORIES | 26 | $ 0.63 | $16.38 |
| 100884 | Retaining Ring 1" | PARTS & ACCESSORIES | 125 | $ 0.13 | $16.25 |
| 102860 | MOUNTING PIN FOR CAT 2 QUICK HITCH | PARTS & ACCESSORIES | 21 | $ 0.76 | $16.05 |
| 106702 | LEFT BELT RETAINER, FWD/RVS TILLER | PARTS & ACCESSORIES | 44 | $ 0.36 | $15.84 |
| 106797 | RIGHT BELT RETAINER, FWD/RVS TILLER | PARTS & ACCESSORIES | 44 | $ 0.36 | $15.84 |
| 27052 | Connect | PARTS & ACCESSORIES | 19 | $ 0.83 | $15.83 |
| 108310 | DECAL, LOG SPLITTER 37T R, BLACK DIAMOND | PARTS & ACCESSORIES | 35 | $ 0.54 | $15.68 |
| 104950-36 | SHOCK ABSORBER, BOTH PLATE COMPACTORS | PARTS & ACCESSORIES | 35 | $ 0.45 | $15.67 |
| 106922R | 20HP LONCIN, ROUGH CUT MOWER, REFURB | FINISHED GOODS INVENTORY | 1 | $ 1,201.83 | $1,201.83 |
| 16X6.50-8 | 30IN SNOWBLOWER, WHEELS 2018 | PARTS & ACCESSORIES | 3 | $ 43.59 | $130.77 |
| 100971 | ROD, COIL SPRING, TILLER | PARTS & ACCESSORIES | 86 | $ 1.52 | $130.49 |
| 100955 | Hex Bolt, M8x1.25x40mm, G8.8 | PARTS & ACCESSORIES | 174 | $ 0.09 | $15.66 |
| 102603 | SPROCKET, #50 CHAIN, 15 TEETH | PARTS & ACCESSORIES | 98 | $ 1.33 | $130.00 |
| 100481-105 | PIPE SLEEVE | PARTS & ACCESSORIES | 52 | $ 0.30 | $15.60 |
| 100498 | DHT MODEL 100 3PT HITCH POST HOLE DIGGER | FINISHED GOODS INVENTORY | 5 | $ 229.22 | $1,155.45 |
| 100950 | DHT 22T FULL-BEAM HOR/VERT LOG SPLITTER | FINISHED GOODS INVENTORY | 2 | $ 509.76 | $1,019.52 |
| 106475 | ASSY, 52CC ICE AUGER, TROPHY STRIKE | FINISHED GOODS INVENTORY | 4 | $ 128.09 | $512.36 |
| 100124 | JAW SPIDER L090 | PARTS & ACCESSORIES | 716 | $ 0.19 | $129.69 |
| 102604 | SPROCKET, #50 CHAIN, 16 TEETH | PARTS & ACCESSORIES | 92 | $ 1.39 | $128.28 |
| 106482 | 120V ICE AUGER KIT, TROPHY STRIKE | FINISHED GOODS INVENTORY | 18 | $ 236.95 | $4,265.10 |
| 180020696-0001 | 6500W-8750W GENERATOR, AIR FILTER | PARTS & ACCESSORIES | 39 | $ 3.22 | $125.51 |
| KC34-01-34 | SHEAR PIN AND NUT | PARTS & ACCESSORIES | 100 | $ 1.24 | $124.18 |
| 106485 | REDBACK 120V LI-ION BLOWER KIT, 2AH | FINISHED GOODS INVENTORY | 417 | $ 138.31 | $57,997.15 |
| 106489 | REDBACK 120V LI-ION HEDGE TRIMMER KIT | FINISHED GOODS INVENTORY | 210 | $ 145.76 | $30,609.34 |
| 106491 | ASSY, 120V SP MOWER KIT, REDBACK | FINISHED GOODS INVENTORY | 1 | $ 274.13 | $264.68 |
| 39010102300 | 1.5IN WATER PUMP, REAR HOUSING | PARTS & ACCESSORIES | 48 | $ 0.32 | $15.36 |
| 106493 | 120V 18IN CHAINSAW KIT, TRILINK | FINISHED GOODS INVENTORY | 230 | $ 162.25 | $37,992.87 |
| 102009 | FORGED TOP LINK, 1IN X 16IN X 1-1/8IN | PARTS & ACCESSORIES | 11 | $ 11.04 | $123.21 |
| 102756 | ROLLER CHAIN #60-H,10 FEET X 3/4IN PITCH | PARTS & ACCESSORIES | 13 | $ 9.41 | $122.33 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 108489 | TROLLING MOTOR, 55LB THRUST, TS | PARTS & ACCESSORIES | 2 | $ 60.76 | $121.53 |
| 106711 | PART, 6IN CURVE BLADE, TS | PARTS & ACCESSORIES | 11 | $ 11.01 | $121.06 |
| 14096110-S | XT 675, AIR CLEANER COVER | PARTS & ACCESSORIES | 24 | $ 5.04 | $120.96 |
| 100959 | PARTS KIT | PARTS & ACCESSORIES | 54 | $ 2.24 | $120.96 |
| NGP-20040100046 | 120V CHAINSAW, TENSION KNOB BRACKET | PARTS & ACCESSORIES | 70 | $ 0.22 | $15.20 |
| 106570 | FLAIL SPACER, CHIPPER/SHREDDER | PARTS & ACCESSORIES | 58 | $ 0.26 | $15.08 |
| NGP-20040080046 | 120V CHAINSAW, TENSION NUT | PARTS & ACCESSORIES | 69 | $ 0.22 | $14.98 |
| 102557 | TALL GATE WHEELS | PARTS & ACCESSORIES | 8 | $ 15.15 | $120.79 |
| 60006 | Nut M8 | PARTS & ACCESSORIES | 248 | $ 0.06 | $14.88 |
| 280786 | Bushing 8.5X13X23 | PARTS & ACCESSORIES | 19 | $ 0.77 | $14.63 |
| NGP-20400060000 | 21IN -REAR BAFFLE | PARTS & ACCESSORIES | 20 | $ 6.00 | $120.00 |
| 280906 | Bushing 8.5X13X22 | PARTS & ACCESSORIES | 19 | $ 0.77 | $14.63 |
| 102708 | PULLEY, 5IN DIA., A OR B STYLE V-BELT | PARTS & ACCESSORIES | 100 | $ 1.19 | $119.00 |
| 106648 | 120V PUSH MOWER, 3AH KIT | FINISHED GOODS INVENTORY | 15 | $ 252.58 | $3,775.90 |
| 106649 | 120V PUSH MOWER, REDBACK TOOL ONLY | FINISHED GOODS INVENTORY | 1 | $ 120.47 | $120.48 |
| 60121 | Bolt M8X120 | PARTS & ACCESSORIES | 29 | $ 0.50 | $14.50 |
| 100215 | DECAL - SERIAL NUMBER, DHT, 22 TON | PARTS & ACCESSORIES | 20 | $ 0.72 | $14.40 |
| 104001-100 | CARTON FOR 196CC PLATE COMPACTOR 104001 | PARTS & ACCESSORIES | 35 | $ 3.38 | $118.22 |
| 106706 | ASSY, 2 MAN ICE SHELTER, TS | FINISHED GOODS INVENTORY | 121 | $ 81.07 | $10,515.03 |
| 106707 | ASSY, 3 MAN ICE SHELTER, TS | FINISHED GOODS INVENTORY | 176 | $ 81.00 | $14,256.00 |
| 106708 | ASSY, 3 MAN THERMAL ICE SHELTER, TS | FINISHED GOODS INVENTORY | 191 | $ 129.00 | $24,639.00 |
| KC-13X4.00-6L | 21IN SNOWBLOWER, WHEEL 2018 | PARTS & ACCESSORIES | 7 | $ 16.67 | $116.70 |
| 101030 | DECAL, FWD/RVS TILLER | PARTS & ACCESSORIES | 44 | $ 2.64 | $116.16 |
| 4.63005E+11 | 2000W/3200W INVERTER, FUEL PUMP | PARTS & ACCESSORIES | 23 | $ 5.03 | $115.58 |
| 101635 | WLDMNT, AXLE BRACKET LEFT BRUSH MOWER | PARTS & ACCESSORIES | 10 | $ 11.41 | $115.56 |
| 101719 | Lower Belt Shield | PARTS & ACCESSORIES | 37 | $ 3.12 | $115.44 |
| 101141 | CAST, BELT PULLEY, TRIMBALL, TRIMMER | PARTS & ACCESSORIES | 44 | $ 2.61 | $114.84 |
| 102731 | FLAT IDLER PULLEY,4IN ODX5/8IN BORE | PARTS & ACCESSORIES | 66 | $ 1.74 | $114.84 |
| 100466 | DHT 35T HOR/VERT LOG SPLITTER | FINISHED GOODS INVENTORY | 1 | $ 884.76 | $904.24 |
| 100216 | PRODUCT LABEL (UV RESISTANT PROD LABEL) | PARTS & ACCESSORIES | 20 | $ 0.72 | $14.40 |
| 1.2211E+13 | 3200W INVERTER, IGNITION COIL | PARTS & ACCESSORIES | 37 | $ 3.10 | $114.72 |
| 106034 | ENGINE DRIVER PULLEY, FWD/RVS TILLER | PARTS & ACCESSORIES | 41 | $ 2.79 | $114.39 |
| NGP-20670020000 | 120V CHAINSAW, UPPER COVER | PARTS & ACCESSORIES | 70 | $ 1.63 | $114.09 |
| 101040 | ROD, SPACER, SPINDLE, TRIMMER | PARTS & ACCESSORIES | 95 | $ 0.15 | $14.25 |
| 101536 | Hex Bolt, M6x1.0x20mm, G8.8 | PARTS & ACCESSORIES | 471 | $ 0.03 | $14.13 |
| 103067 | TUBE, ENGINE PULLEY SPACER, TRIMMER | PARTS & ACCESSORIES | 94 | $ 0.15 | $14.10 |
| NGP-70130970000 | 40V 19IN MOWER, BLADE | PARTS & ACCESSORIES | 20 | $ 5.65 | $112.99 |
| 1.4611E+13 | 1200W/2000W INVERTER, IGNITION COIL | PARTS & ACCESSORIES | 36 | $ 3.13 | $112.59 |
| 104950-41 | PLUG, FOR BOTH PLATE COMPACTOR S | PARTS & ACCESSORIES | 65 | $ 0.21 | $13.83 |
| 100342U | 28 TON KOHLER CH395  LOG SPLITTER, USED | FINISHED GOODS INVENTORY | 1 | $ 781.97 | $841.99 |
| 104282 | ASSY, HW KIT W MANUAL, FRONT TINE | PARTS & ACCESSORIES | 25 | $ 4.50 | $112.50 |
| V10*705RLS | 24IN SNOW BLOWER, BELT (2016) | PARTS & ACCESSORIES | 37 | $ 3.01 | $111.37 |
| 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS & ACCESSORIES | 37 | $ 3.02 | $111.32 |
| 102839 | WELD-ON TUBE MOUNT 9/16?, JACK | PARTS & ACCESSORIES | 101 | $ 1.10 | $111.10 |
| 101708 | Button Head Bolt, M8x1.25x20mm | PARTS & ACCESSORIES | 195 | $ 0.07 | $13.65 |
| 101146 | ROD, STAND OFF, IDLER, TRIMMER | PARTS & ACCESSORIES | 47 | $ 0.29 | $13.63 |
| NGP-20880152000 | 21IN -11" WHEEL ASSY | PARTS & ACCESSORIES | 19 | $ 5.84 | $110.96 |
| 100179 | ASSY, LOG CATCHER KIT | PARTS & ACCESSORIES | 9 | $ 12.24 | $110.18 |
| 103400 | DHT GAS POWERED POST DRIVER, DHT ENGINE | FINISHED GOODS INVENTORY | 3 | $ 277.00 | $831.00 |
| 102601 | SPROCKET, #50 CHAIN, 13 TEETH | PARTS & ACCESSORIES | 92 | $ 1.19 | $109.25 |
| 102334 | DETENT PIN, 7/16IN DIA. X 2-23/32IN L | PARTS & ACCESSORIES | 67 | $ 1.63 | $109.21 |
| 100342R | 28TON KOHLER CH395, LOG SPLITTER, REFURB | FINISHED GOODS INVENTORY | 1 | $ 794.54 | $794.54 |
| 4.62405E+11 | ALL INVERTERS, FUEL FILTER | PARTS & ACCESSORIES | 19 | $ 0.71 | $13.49 |
| 107319 | HONDA ENGINE GC190-LAQHGF, 30TON SPLITTE | FINISHED GOODS COMPONENTS | 24 | $ 171.37 | $4,184.74 |
| 4.62405E+11 | 800W/1200W INVERTER, FUEL OUTLET FILTER | PARTS & ACCESSORIES | 89 | $ 0.15 | $13.41 |
| KC-13X4.00-6R | TIRE, 21IN SNOWBLOWER, RIGHT | PARTS & ACCESSORIES | 6 | $ 18.16 | $109.11 |
| 101603 | PLATE, IDLER ARM, BRUSH MOWER | PARTS & ACCESSORIES | 38 | $ 0.35 | $13.30 |
| 100047 | ASSY, SAFETY CHAIN, SPRING CLIP | PARTS & ACCESSORIES | 20 | $ 0.66 | $13.20 |
| NGP-20610060000 | 21IN -11" INNER WHEEL COVER | PARTS & ACCESSORIES | 20 | $ 0.66 | $13.20 |
| 60355 | Bolt M10X80 | PARTS & ACCESSORIES | 19 | $ 0.67 | $12.73 |
| 101222 | DECAL, SERIAL TAG, TRIMMER | PARTS & ACCESSORIES | 46 | $ 0.35 | $12.73 |
| 106496 | BATTERY, 120V 3.0AH, REDBACK | PARTS & ACCESSORIES | 112 | $ 1.04 | $109.04 |
| 1.55601E+13 | 2000W/3200W INVERTER, OIL PLUG ASSY | PARTS & ACCESSORIES | 35 | $ 0.36 | $12.62 |
| NGP-20620100580 | 21IN -11? HUB CAP | PARTS & ACCESSORIES | 19 | $ 0.64 | $12.16 |
| 101663 | WLDMNT, HITCH EXTENDER, BRUSH MOWER | PARTS & ACCESSORIES | 14 | $ 7.79 | $109.03 |
| 102206 | BLUE HITCH PIN 1/2" DIA x 6 5/8L | PARTS & ACCESSORIES | 82 | $ 1.33 | $108.93 |
| 101389 | DECAL, DHT 22 TON LOG SPLITTER | PARTS & ACCESSORIES | 98 | $ 1.11 | $108.78 |
| 17 173 19-S | KOHLER SH265, GAS CAP | PARTS & ACCESSORIES | 6 | $ 18.05 | $108.30 |
| 101434 | ASSY, LARGE BEAM, 35 TON, STRIPPER PLATE | FINISHED GOODS COMPONENTS | 28 | $ 112.78 | $3,207.29 |
| 107058 | ENGINE, GXV390-DE33, ES, W/TANK, HONDA | FINISHED GOODS COMPONENTS | 4 | $ 592.62 | $2,370.46 |
| 108290 | 30T BEAM, BLACK DIAMOND, LS | FINISHED GOODS COMPONENTS | 20 | $ 101.75 | $2,035.00 |
| 101844 | ENGINE PULLEY, FRONT TINE | PARTS & ACCESSORIES | 25 | $ 4.33 | $108.25 |
| 108291 | 35T LARGE BEAM, BLACK DIAMOND, LS | FINISHED GOODS COMPONENTS | 15 | $ 109.99 | $1,649.85 |
| CQ203-R-01 | 52CC ENGINE, 52CC ICE/EARTH AUG KIT | PARTS & ACCESSORIES | 2 | $ 53.74 | $107.48 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 108430 | STUMP GRINDER, TUBE RIGHT HANDLE | PARTS & ACCESSORIES | 10 | $ 10.46 | $104.57 |
| NGP-70670200000 | 120V CHAINSAW, TENSION GEAR | PARTS & ACCESSORIES | 70 | $ 0.16 | $11.41 |
| 16035 | Wash | PARTS & ACCESSORIES | 38 | $ 0.30 | $11.40 |
| NGP-70050230000 | 21IN -BELT LIMIT ROD | PARTS & ACCESSORIES | 20 | $ 0.57 | $11.40 |
| 108431 | STUMP GRINDER, TUBE LEFT HANDLE | PARTS & ACCESSORIES | 10 | $ 10.46 | $104.57 |
| 101143 | PLSTC, PULLEY, BELT IDLER, V, TRIMMER | PARTS & ACCESSORIES | 16 | $ 0.71 | $11.36 |
| 102080 | DRAWBAR, CAT 1, 1.125IN THICK | PARTS & ACCESSORIES | 8 | $ 13.04 | $104.34 |
| 12030300026 | 2800W GENERATOR, CARBURETOR | PARTS & ACCESSORIES | 19 | $ 5.29 | $100.51 |
| 104950-6 | HARDWARE KIT, 79CC PLATE COMPACTOR | PARTS & ACCESSORIES | 35 | $ 0.32 | $11.20 |
| 1.47608E+13 | 800W/1200W INVERTER, AIR FILTER GASKET | PARTS & ACCESSORIES | 94 | $ 0.12 | $10.91 |
| 39010102101 | 1.5IN WATER PUMP, PIPE JOINT | PARTS & ACCESSORIES | 35 | $ 0.31 | $10.85 |
| 100300 | SMALL SEEDS TUBE | PARTS & ACCESSORIES | 25 | $ 0.43 | $10.75 |
| 270960025-0001 | LONCIN GENERATORS, SPARK PLUG | PARTS & ACCESSORIES | 20 | $ 0.54 | $10.75 |
| 101872-181 | L PIN, ATV CART 101872 | PARTS & ACCESSORIES | 48 | $ 0.22 | $10.56 |
| 102356 | STEERING WHEEL SPINNER BLACK | PARTS & ACCESSORIES | 13 | $ 0.80 | $10.40 |
| 100481-50 | PLASTIC INSERT 2 | PARTS & ACCESSORIES | 26 | $ 0.40 | $10.40 |
| 100481-67 | GEAR SHAFT | PARTS & ACCESSORIES | 26 | $ 0.40 | $10.40 |
| 11037 | Rubber | PARTS & ACCESSORIES | 10 | $ 1.00 | $10.00 |
| 107309 | 120V 8IN ICE AUGER KIT, TROPHY STRIKE | FINISHED GOODS INVENTORY | 135 | $ 245.55 | $32,849.56 |
| 101144 | PULLEY, BELT IDLER, SQUARE, TRIMMER | PARTS & ACCESSORIES | 14 | $ 0.71 | $9.94 |
| 108050 | SUB ASSY 44IN RC MOWER | FINISHED GOODS COMPONENTS | 4 | $ 400.97 | $1,637.96 |
| 107330 | ROBOT MOWER | FINISHED GOODS INVENTORY | 22 | $ 320.98 | $7,061.59 |
| 107386 | 40V 8IN ICE AUGER KIT, TROPHY STRIKE | FINISHED GOODS INVENTORY | 1 | $ 194.43 | $194.43 |
| 107387 | 120V 8IN ICE AUGER KIT, TROPHY STRIKE | FINISHED GOODS INVENTORY | 680 | $ 234.90 | $159,916.93 |
| 19990005500 | 2IN/3IN WATER PUMP, FUEL TANK CAP | PARTS & ACCESSORIES | 19 | $ 0.52 | $9.91 |
| 120150252-0001 | 20HP ENGINE, GASKET FOR CYLINDER HEAD | PARTS & ACCESSORIES | 10 | $ 0.99 | $9.90 |
| KC90-03-08A | 30IN SNOW BLOWER(T), PEDRAIL PULLEY | PARTS & ACCESSORIES | 17 | $ 5.90 | $100.26 |
| 106761 | FABRIC DEBRIS BAG CHIPPER SHREDDER | PARTS & ACCESSORIES | 10 | $ 10.01 | $100.05 |
| 104998 | BEARING, STUMP GRINDER | PARTS & ACCESSORIES | 20 | $ 5.00 | $100.00 |
| 1.47608E+13 | 800W/1200W INVERTER, AIR FILTER ASSY | PARTS & ACCESSORIES | 90 | $ 1.11 | $99.72 |
| 107477 | 40V 18IN PUSH LAWNMOWER KIT | FINISHED GOODS INVENTORY | 5 | $ 226.40 | $1,132.00 |
| 107478 | 40V 19IN PUSH LAWN MOWER KIT | FINISHED GOODS INVENTORY | 6 | $ 245.66 | $1,473.96 |
| 107479 | 120V 22IN LAWN MOWER KIT, SELF PROPELLED | FINISHED GOODS INVENTORY | 189 | $ 390.14 | $73,737.07 |
| 100968 | WLDMT, TENSIONER PULLEY, TILLER | PARTS & ACCESSORIES | 49 | $ 2.03 | $99.47 |
| 3LXP705 | 24IN SNOWBLOWER, AUGER BELT 2018 | PARTS & ACCESSORIES | 20 | $ 4.97 | $99.40 |
| KC30A-04 | Belt Cover | PARTS & ACCESSORIES | 14 | $ 0.69 | $9.71 |
| 107530 | 120V 8IN POLE SAW KIT, REDBACK | FINISHED GOODS INVENTORY | 193 | $ 161.33 | $31,136.13 |
| 101017 | 6 INCH COMPACT AUGER | FINISHED GOODS INVENTORY | 31 | $ 20.61 | $643.17 |
| 11026 | Bushing | PARTS & ACCESSORIES | 57 | $ 0.17 | $9.69 |
| 104996 | BEARING, STUMP GRINDER | PARTS & ACCESSORIES | 20 | $ 4.85 | $97.00 |
| 107694 | 120V 16IN TRIMMER KIT, 2PC, VST, REDBACK | FINISHED GOODS INVENTORY | 351 | $ 144.23 | $50,403.61 |
| 280219 | Outside left blade | PARTS & ACCESSORIES | 10 | $ 9.67 | $96.70 |
| 110830054-0001 | 20HP ENGINE, CRANKCASE COVER GASKET | PARTS & ACCESSORIES | 10 | $ 0.97 | $9.68 |
| 280214 | Outside right blade | PARTS & ACCESSORIES | 11 | $ 8.79 | $96.70 |
| CQ203-R-21 | SPRING SCREWS, 52CC ICE/EARTH AUGER KIT | PARTS & ACCESSORIES | 92 | $ 0.10 | $9.20 |
| NGP-20170040000 | 21IN -PAWL WASHER | PARTS & ACCESSORIES | 100 | $ 0.09 | $9.00 |
| 106040 | REV PULLEY ARM ASSEMBLY, FWD/RVS TILLER | PARTS & ACCESSORIES | 42 | $ 2.30 | $96.60 |
| 107140 | ENGINE, KOHLER, RH265, 1IN SHAFT | FINISHED GOODS COMPONENTS | 15 | $ 108.40 | $1,626.00 |
| 104779 | STUMP GRINDER, WLDMNT DECK | FINISHED GOODS COMPONENTS | 10 | $ 152.36 | $1,523.56 |
| 108294 | BRIGGS & STRATTON ENGINE, XR1150 250CC | FINISHED GOODS COMPONENTS | 13 | $ 113.12 | $1,470.56 |
| NGP-20430030440 | 21IN -REAR WHEEL AXLE SLEEVE | PARTS & ACCESSORIES | 50 | $ 0.18 | $9.00 |
| 104944 | DECAL, DANGER, BRUSH MOWER | PARTS & ACCESSORIES | 53 | $ 0.17 | $8.96 |
| 100408 | DHT 27T HOR/VERT LOG SPLITTER | FINISHED GOODS INVENTORY | 1 | $ 613.55 | $610.80 |
| 102039 | BALL SOCKET SD BO 7/8 X 1-3/8IN | PARTS & ACCESSORIES | 71 | $ 1.34 | $95.31 |
| KC21-01-03 | SHEAR PIN AND KEY, (SAFETY BOLT) | PARTS & ACCESSORIES | 33 | $ 0.27 | $8.94 |
| KCM24-19A | SAFETY FENCE | PARTS & ACCESSORIES | 15 | $ 0.59 | $8.90 |
| 108289 | 25T INTEGRATED BEAM, BLACK DIAMOND | FINISHED GOODS COMPONENTS | 15 | $ 88.38 | $1,325.70 |
| 108292 | BRIGGS & STRATTON ENGINE, CR950 208CC | FINISHED GOODS COMPONENTS | 12 | $ 84.72 | $1,016.64 |
| 91026 | Engine | FINISHED GOODS COMPONENTS | 9 | $ 106.67 | $960.03 |
| 1.55606E+13 | 2000W INVERTER, RECOIL STARTER PARTS | PARTS & ACCESSORIES | 17 | $ 5.59 | $94.95 |
| 107832 | BRAKE DISC, STUMP GRINDER | PARTS & ACCESSORIES | 20 | $ 4.70 | $94.00 |
| 101192 | OPERATION MANUAL, REAR TINE TILLER | PARTS & ACCESSORIES | 12 | $ 0.70 | $8.77 |
| 100951 | RT TILLER, CABLE LINKAGE (TIE ROD) | PARTS & ACCESSORIES | 125 | $ 0.07 | $8.75 |
| 1.47608E+13 | 800W/1200W INVERTER, AIR FILTER FOAM | PARTS & ACCESSORIES | 92 | $ 0.10 | $8.74 |
| 103880-4 | 30IN SNOW BLOWER(T), COG DRIVE WHEEL | PARTS & ACCESSORIES | 7 | $ 13.18 | $92.23 |
| 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS & ACCESSORIES | 815 | $ 0.11 | $91.28 |
| 17 083 21-S | AIR FILTER ELEMENT CH395 | PARTS & ACCESSORIES | 15 | $ 6.07 | $91.05 |
| 108180 | 120V 10IN ICE AUGER KIT, TROPHY STRIKE | FINISHED GOODS INVENTORY | 654 | $ 254.69 | $164,303.17 |
| 106150 | FWD PULLEY ARM ASSEMBLY, FWD/RVS TILLER | PARTS & ACCESSORIES | 43 | $ 2.10 | $90.30 |
| 280216 | Inner right blade | PARTS & ACCESSORIES | 10 | $ 9.00 | $90.00 |
| 104000U | DHT 30T LOGSPLITTER USED | FINISHED GOODS INVENTORY | 1 | $ 606.56 | $606.56 |
| 104800 | DHT 28 TON LOG SPLITTER (WITH COVER) | FINISHED GOODS INVENTORY | 1 | $ 600.04 | $600.04 |
| 104800U | DHT 28 TON LOG SPLITTER | FINISHED GOODS INVENTORY | 1 | $ 591.96 | $591.96 |
| 101085R | WALK BEHIND STRING TRIMMER, REFURB | FINISHED GOODS INVENTORY | 3 | $ 187.02 | $561.05 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 104318 | STUMP GRINDER, RUBBER DEBRIS GUARD | PARTS & ACCESSORIES | 10 | $ 0.86 | $8.62 |
| 280217 | Inner left blade | PARTS & ACCESSORIES | 10 | $ 9.00 | $90.00 |
| 104320 | LEFT BELT GUARD, STUMP GRINDER | PARTS & ACCESSORIES | 12 | $ 7.50 | $90.00 |
| 104321 | RIGHT BELT GUARD, STUMP GRINDER | PARTS & ACCESSORIES | 12 | $ 7.50 | $90.00 |
| 170021293-0001 | 4000W GENERATOR, CARBURETOR | PARTS & ACCESSORIES | 15 | $ 5.97 | $89.60 |
| 100390 | CH395 ENGINE FOR 28 TON | FINISHED GOODS COMPONENTS | 4 | $ 221.29 | $885.16 |
| 107403 | SHEAR PIN (PACK OF 4) | PARTS & ACCESSORIES | 64 | $ 1.40 | $89.60 |
| 100180 | BEAM 28 TON AND CYLINDER ASSEMBLY | FINISHED GOODS COMPONENTS | 4 | $ 212.23 | $848.92 |
| 108296 | BRIGGS & STRATTON ENGINE, XR1450 306CC | FINISHED GOODS COMPONENTS | 3 | $ 174.46 | $523.38 |
| 101101R | DHT 3IN TRASH PUMP W/O HOSE KIT REFURB | FINISHED GOODS COMPONENTS | 3 | $ 137.89 | $413.66 |
| 100479 | 17.5 GPM PUMP FOR 28/35 TON | PARTS & ACCESSORIES | 8 | $ 46.79 | $374.32 |
| 107134 | HYDRO PUMP 19.5GPM, 35T, 37T, 2 STAGE | FINISHED GOODS COMPONENTS | 5 | $ 61.77 | $308.83 |
| 4.63519E+11 | 3200W INVERTER, INVERTER MODULE | FINISHED GOODS COMPONENTS | 2 | $ 132.58 | $265.16 |
| 100917 | REAR TINE TILLER, PULL CABLE | PARTS & ACCESSORIES | 15 | $ 5.73 | $89.07 |
| 100873 | TAIL MOUNT RT TILLER | PARTS & ACCESSORIES | 48 | $ 1.85 | $88.80 |
| NGP-2088034000 | 40V 19IN MOWER, WHEEL ASSEMBLY | PARTS & ACCESSORIES | 80 | $ 1.11 | $88.76 |
| 101713 | Hex Bolt, M6x35mm | PARTS & ACCESSORIES | 171 | $ 0.05 | $8.55 |
| KC21-02-25 | Gear | PARTS & ACCESSORIES | 9 | $ 0.95 | $8.55 |
| 100481-10 | VALVE GROUPWARE ASSEMBLY | PARTS & ACCESSORIES | 26 | $ 3.40 | $88.40 |
| 104353 | TRIMBALL END CAP, TRIMMER | PARTS & ACCESSORIES | 80 | $ 1.10 | $88.00 |
| 104373 | BELT, V BELT, 6852 STUMP GRINDER | PARTS & ACCESSORIES | 10 | $ 8.69 | $86.94 |
| KC26-12 | 30IN SNOW BLOWERS, MANDREL, 2017 | PARTS & ACCESSORIES | 25 | $ 0.34 | $8.54 |
| KC24-04C | 21IN SNOWBLOWER, LONG WIRE | PARTS & ACCESSORIES | 9 | $ 0.94 | $8.51 |
| NGP-21100020000 | SCREEN | PARTS & ACCESSORIES | 28 | $ 0.30 | $8.40 |
| 11053 | Pin 4'10?65 | PARTS & ACCESSORIES | 38 | $ 0.22 | $8.36 |
| 12030300016 | 2IN/3IN WATER PUMP, CARBURETOR | PARTS & ACCESSORIES | 15 | $ 5.76 | $86.40 |
| 12570300002 | 1.5IN WATER PUMP, CARBURETOR ASSY | PARTS & ACCESSORIES | 19 | $ 4.54 | $86.31 |
| 101179 | PULLEY SHIELD FRAME | PARTS & ACCESSORIES | 40 | $ 2.10 | $84.00 |
| 14 227 25-S | XT675 GAS CAP | PARTS & ACCESSORIES | 12 | $ 6.97 | $83.64 |
| 27058 | Left support | PARTS & ACCESSORIES | 10 | $ 0.83 | $8.30 |
| 27059 | Right support | PARTS & ACCESSORIES | 10 | $ 0.83 | $8.30 |
| 107969 | PLATE, COUPLER GUARD 27T, LS | PARTS & ACCESSORIES | 7 | $ 0.92 | $8.19 |
| NGP-70130630000 | ROBOT MOWER, BLADE | PARTS & ACCESSORIES | 25 | $ 0.33 | $8.15 |
| 100887 | Gearbox Gasket | PARTS & ACCESSORIES | 28 | $ 0.29 | $8.12 |
| 27029 | Cap | PARTS & ACCESSORIES | 54 | $ 0.15 | $8.10 |
| 102331 | DETENT PIN, 3/8IN DIA. X 3-1/8IN L | PARTS & ACCESSORIES | 57 | $ 1.46 | $83.22 |
| NGP-20260230000 | ASSISTANT HANDLE ASSY | PARTS & ACCESSORIES | 23 | $ 3.60 | $82.80 |
| 102687 | WELD-ON HUB, X-SERIES, 1IN BORE | PARTS & ACCESSORIES | 46 | $ 1.80 | $82.74 |
| KC21-01-02A | 24IN SNOW BLOWER, AUGER BLADE (R) 2018 | PARTS & ACCESSORIES | 12 | $ 6.86 | $82.32 |
| 102666 | WELD-ON HUB, W-SERIES, 5/8IN BORE | PARTS & ACCESSORIES | 61 | $ 1.35 | $82.15 |
| 102730 | FLAT IDLER PULLEY,4IN ODX1IN BORE | PARTS & ACCESSORIES | 44 | $ 1.86 | $80.17 |
| NGP-60320020000 | 21IN -V BELT | PARTS & ACCESSORIES | 76 | $ 1.05 | $79.80 |
| NGP-20050090013 | FABRIC GRASS BAG | PARTS & ACCESSORIES | 17 | $ 4.60 | $78.20 |
| NGP-20590020000 | CABLE STOPPER | PARTS & ACCESSORIES | 80 | $ 0.10 | $8.00 |
| NGP-70140830000 | GAS MOWER BLADE ADAPTER | PARTS & ACCESSORIES | 29 | $ 2.69 | $77.87 |
| 320400043-0001 | 6500W-8750W GENERATOR, LEVER COMBINATION | PARTS & ACCESSORIES | 40 | $ 1.92 | $76.87 |
| 101230 | BAR, KEY STOCK, SQ 3/16 IN X 3/4IN | PARTS & ACCESSORIES | 99 | $ 0.08 | $7.92 |
| 1.47808E+13 | 800W/1200W INVERTER, CARB GASKET | PARTS & ACCESSORIES | 93 | $ 0.08 | $7.83 |
| 11024 | Wheel support | PARTS & ACCESSORIES | 10 | $ 7.67 | $76.70 |
| 100408U | 27 TON KOHLER SH265 LOG SPLITTER, USED | FINISHED GOODS INVENTORY | 1 | $ 535.40 | $552.24 |
| 100481-24 | ALUMINUM COVER, FRONT | PARTS & ACCESSORIES | 26 | $ 2.90 | $75.40 |
| 108245 | LOG SPLITTER, 25T, B&S, BLACK DIAMOND | FINISHED GOODS INVENTORY | 1 | $ 546.56 | $546.26 |
| 100481-8 | PRESSURE LIMITED VALVE ASSY | PARTS & ACCESSORIES | 26 | $ 0.30 | $7.80 |
| KC-16X6.5-8L | TIRE, 30IN SNOWBLOWER, LEFT | PARTS & ACCESSORIES | 4 | $ 18.65 | $74.60 |
| KC-16X6.5-8R | TIRE, 30IN SNOWBLOWER, RIGHT | PARTS & ACCESSORIES | 4 | $ 18.65 | $74.60 |
| NGP-TRIMMER HEAD ASS | 120V TRIMMER | PARTS & ACCESSORIES | 23 | $ 3.20 | $73.60 |
| 100918 | CABLE SPRING | PARTS & ACCESSORIES | 193 | $ 0.04 | $7.72 |
| 101227 | ROD, ENGINE BELT GUIDE, TRIMMER | PARTS & ACCESSORIES | 96 | $ 0.08 | $7.68 |
| 100481-57 | WHEEL | PARTS & ACCESSORIES | 46 | $ 1.60 | $73.60 |
| 101165 | ROD, BAIL BAR, TRIMMER | PARTS & ACCESSORIES | 49 | $ 1.49 | $73.01 |
| 108736 | NILS 8IN AUGER, NMPE-800 | FINISHED GOODS INVENTORY | 92 | $ 150.00 | $13,800.00 |
| 108737 | NILS 6IN AUGER, NMPE-600 | FINISHED GOODS INVENTORY | 33 | $ 90.00 | $2,970.00 |
| 100551 | TUBE, 3PT A FRAME ROUND, MODEL 100 | PARTS & ACCESSORIES | 5 | $ 14.60 | $73.00 |
| 12020003600 | 1.5IN WATER PUMP, FUEL FILTER | PARTS & ACCESSORIES | 15 | $ 0.51 | $7.66 |
| KCM24-03 | Connecting Rod | PARTS & ACCESSORIES | 15 | $ 0.51 | $7.62 |
| NGP-60170740000 | 120V CHAINSAW, O-RING | PARTS & ACCESSORIES | 70 | $ 0.11 | $7.60 |
| NGP-60390100000 | 120V CHAINSAW, TORSION SPRING | PARTS & ACCESSORIES | 70 | $ 0.11 | $7.60 |
| KC26-15 | 30IN SNOW BLOWERS, LWR CONNECTION TUBE | PARTS & ACCESSORIES | 25 | $ 0.30 | $7.54 |
| 1.5581E+13 | 3200W INVERTER, ROTOR 3.0KW | PARTS & ACCESSORIES | 2 | $ 36.29 | $72.58 |
| 109148 | 120V 8" ICE AUGER KIT, CLAM | FINISHED GOODS INVENTORY | 1,087 | $ 291.52 | $316,675.04 |
| 12011900001 | 1.5IN WATER PUMP, RECOIL START ASSY | PARTS & ACCESSORIES | 19 | $ 3.80 | $72.27 |
| WSP-36L_46L | PROPELLOR WASH_SCREWCAP_PIN | PARTS & ACCESSORIES | 15 | $ 4.75 | $71.31 |
| WSP-55L_60L | PROPELLOR WASH_SCREW_PIN | PARTS & ACCESSORIES | 15 | $ 4.75 | $71.31 |
| 101757 | WELDMENT, WHEEL DEFLECTOR, BRUSH MOWER | PARTS & ACCESSORIES | 26 | $ 2.74 | $71.24 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS & ACCESSORIES | 208 | $ 0.64 | $71.18 |
| 1.4701E+13 | 1200W/2000W INVERTER, SPARK PLUG A5RTC | PARTS & ACCESSORIES | 44 | $ 1.60 | $70.54 |
| 106511 | BATTERY CHARGER, 120V 1A, TROPHY STRIKE | PARTS & ACCESSORIES | 4 | $ 17.62 | $70.47 |
| 280206 | Back plate | PARTS & ACCESSORIES | 10 | $ 7.00 | $70.00 |
| NGP-6041008000 | 21 INCH GAS MOWER LIFT SPRING | PARTS & ACCESSORIES | 20 | $ 0.37 | $7.40 |
| 29049910100 | 1.5IN WATER PUMP, MUFFLER GASKET | PARTS & ACCESSORIES | 10 | $ 0.74 | $7.38 |
| 10035 | Small clamp | PARTS & ACCESSORIES | 56 | $ 0.13 | $7.28 |
| 280209 | Big pulley | PARTS & ACCESSORIES | 10 | $ 7.00 | $70.00 |
| 193490355-0004 | 4000W GENERATOR, MAN START ASSY | PARTS & ACCESSORIES | 13 | $ 5.37 | $69.83 |
| 280117 | Fender | PARTS & ACCESSORIES | 10 | $ 6.85 | $68.50 |
| 100179 | ASSY, LOG CATCHER KIT | PARTS & ACCESSORIES | 5 | $ 13.68 | $68.42 |
| 101570 | GREASE SEAL, LOG SPLITTER WHEEL | PARTS & ACCESSORIES | 341 | $ 0.20 | $68.20 |
| 100481-17 | PISTON GROUPWARE | PARTS & ACCESSORIES | 26 | $ 2.60 | $67.60 |
| KC21-03-18 | HANDLE LEVER | PARTS & ACCESSORIES | 18 | $ 0.40 | $7.22 |
| KC21-03-15 | 30IN SNOW BLOWERS, LED LIGHT, 2018 | PARTS & ACCESSORIES | 18 | $ 3.74 | $67.59 |
| 271660054-0001 | STOP SWITCH, AIR FILTER HOUSING, G210FDS | PARTS & ACCESSORIES | 23 | $ 0.31 | $7.13 |
| 101872-2 | THROTTLE LEVER, ATV CART 101872 | PARTS & ACCESSORIES | 7 | $ 1.00 | $7.00 |
| 101147 | PLATE, SPACER, IDLER, TRIMMER | PARTS & ACCESSORIES | 77 | $ 0.09 | $6.93 |
| 104301 | WOODRUFF KEY 1/4" X 3/4", ROUGH CUT | PARTS & ACCESSORIES | 9 | $ 0.76 | $6.84 |
| 22010003400 | 900W GENERATOR, ABSORBER | PARTS & ACCESSORIES | 62 | $ 0.11 | $6.82 |
| 1.55606E+13 | 2000W INVERTER, HANDLE | PARTS & ACCESSORIES | 28 | $ 0.24 | $6.74 |
| 280011 | Bushing 6.5x10x1 | PARTS & ACCESSORIES | 10 | $ 0.67 | $6.70 |
| 104950-3 | THROTTLE CONTROL SWITCH W/CABLE, PC'S | PARTS & ACCESSORIES | 63 | $ 1.07 | $67.10 |
| 101156 | TUBE, LOWER HANDLEBAR, TRIMMER | PARTS & ACCESSORIES | 37 | $ 1.80 | $66.60 |
| 101823 | CLEVIS PIN, 1.25IN X 4.25IN, CLEAR | PARTS & ACCESSORIES | 60 | $ 1.09 | $65.40 |
| 280211 | Belt support | PARTS & ACCESSORIES | 10 | $ 0.67 | $6.70 |
| V10X675RLS | 21IN SNOW BLOWER, AUGER/DRIVE BELT 2018 | PARTS & ACCESSORIES | 22 | $ 2.80 | $65.32 |
| 101132 | FSTNR, HEX NUT THIN, M8X1.25, G8.8 | PARTS & ACCESSORIES | 83 | $ 0.08 | $6.64 |
| 170430065-0001 | 21IN SNOWBLOWER, CARBURETOR GASKET | PARTS & ACCESSORIES | 50 | $ 0.13 | $6.63 |
| NGP-26220010440 | ROBOT MOWER, STOP BUTTON | PARTS & ACCESSORIES | 10 | $ 0.65 | $6.52 |
| KC55-01-21 | 30IN SNOW BLOWERS, SHOVEL SUPPORT, 2017 | PARTS & ACCESSORIES | 51 | $ 1.28 | $65.28 |
| NGP-26350010130 | ROBOT MOWER, COLLISION BRACKET II | PARTS & ACCESSORIES | 10 | $ 0.65 | $6.52 |
| NGP-60020650000 | CHRG BASE ROBOT MOWER, TORS. SPRING LT | PARTS & ACCESSORIES | 10 | $ 0.65 | $6.52 |
| 270920170-0001 | 6500W-8750W GENERATOR, COIL ASSY IGN | PARTS & ACCESSORIES | 35 | $ 1.85 | $64.83 |
| NGP-60020670000 | CHRG BASE ROBOT MOWER, TORS. SPRING RT | PARTS & ACCESSORIES | 10 | $ 0.65 | $6.52 |
| 101255 | WLDMNT, BEAM, HALF BEAM | FINISHED GOODS COMPONENTS | 3 | $ 85.59 | $256.76 |
| 170870106-0001 | LONCIN GENERATORS, TANK COVER | PARTS & ACCESSORIES | 50 | $ 1.30 | $64.83 |
| NGP-70030870000 | ROBOT MOWER, OMNI-DIRECTIONAL WHEEL AXLE | PARTS & ACCESSORIES | 10 | $ 0.65 | $6.52 |
| NGP-70810150000 | 21IN -BRAKE CABLE | PARTS & ACCESSORIES | 50 | $ 1.28 | $64.00 |
| KC26-04A | 30IN SNOW BLOWERS, CONNECTING ROD, 2017 | PARTS & ACCESSORIES | 12 | $ 0.54 | $6.51 |
| 104950-25 | HOSE, FOR BOTH PLATE COMPACTORS | PARTS & ACCESSORIES | 35 | $ 1.81 | $63.42 |
| 27033 | Support | PARTS & ACCESSORIES | 19 | $ 3.33 | $63.27 |
| KC26-10 | 30IN SNOW BLOWERS, ROTATING ALUM. FRAME | PARTS & ACCESSORIES | 41 | $ 1.53 | $62.61 |
| 100481-100 | MOTOR SUPPORT RIGHT SHOE | PARTS & ACCESSORIES | 26 | $ 0.25 | $6.50 |
| 181920004-0001 | 4000W GENERATOR, CARBON CANISTER ASSY | PARTS & ACCESSORIES | 15 | $ 4.17 | $62.51 |
| 29014300081 | 2800W GENERATOR, FUEL TANK | PARTS & ACCESSORIES | 6 | $ 10.32 | $61.92 |
| 100481-99 | MOTOR SUPPORT LEFT SHOE | PARTS & ACCESSORIES | 26 | $ 0.25 | $6.50 |
| 380741145-0002 | 20HP ENGINE, BREATHER TUBE | PARTS & ACCESSORIES | 5 | $ 1.30 | $6.49 |
| 12010006831 | 1.5IN WATER PUMP, FUEL TANK | PARTS & ACCESSORIES | 15 | $ 4.09 | $61.29 |
| NGP-20260100530 | AUXILIARY HANDLE | PARTS & ACCESSORIES | 30 | $ 2.04 | $61.20 |
| 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS & ACCESSORIES | 112 | $ 0.57 | $60.69 |
| 4.60703E+11 | 800W INVERTER, LEFT SIDE COVER | PARTS & ACCESSORIES | 37 | $ 1.63 | $60.13 |
| 102340 | DETENT PIN, 1/2IN DIA. X 3-25/32IN L | PARTS & ACCESSORIES | 19 | $ 3.16 | $60.11 |
| NGP-20610070000 | 21IN -INNER WHEEL COVER | PARTS & ACCESSORIES | 20 | $ 0.32 | $6.40 |
| 4.60703E+11 | 800W INVERTER, RIGHT SIDE COVER | PARTS & ACCESSORIES | 37 | $ 1.59 | $58.95 |
| 100999 | COTTER PIN, 1/16IN X 1/2IN | PARTS & ACCESSORIES | 637 | $ 0.01 | $6.37 |
| GB/T879-2000 | 30IN SNOW BLOWER(W), CYLINDRICAL PIN, 3* | PARTS & ACCESSORIES | 63 | $ 0.10 | $6.31 |
| 12010002900 | 1.5IN WATER PUMP, PANEL COVER | PARTS & ACCESSORIES | 20 | $ 0.32 | $6.30 |
| KC21-01-05A | 24IN SNOWBLOWER, AUGER BLADE (L) 2018 | PARTS & ACCESSORIES | 10 | $ 5.88 | $58.80 |
| 27047 | Square Tap | PARTS & ACCESSORIES | 19 | $ 0.33 | $6.27 |
| 60166 | Bolt M8X65 | PARTS & ACCESSORIES | 19 | $ 0.33 | $6.27 |
| 100481-49 | PLASTIC INSERT 1 | PARTS & ACCESSORIES | 26 | $ 0.24 | $6.24 |
| 60046 | Screw | PARTS & ACCESSORIES | 207 | $ 0.03 | $6.21 |
| NGP-70040070000 | GAS MOWER BLADE WASHER | PARTS & ACCESSORIES | 30 | $ 0.21 | $6.15 |
| 101872-200 | ATV CART, LEFT HANDLE ASSEMBLY | PARTS & ACCESSORIES | 5 | $ 11.56 | $57.80 |
| NGP-21090022000 | 120V BLOWER, FRONT BLOWING PIPE | PARTS & ACCESSORIES | 28 | $ 2.06 | $57.76 |
| 29920000500 | 2IN/3IN WATER PUMP, FUEL TANK | PARTS & ACCESSORIES | 10 | $ 5.76 | $57.60 |
| 27054 | Foot wheel | PARTS & ACCESSORIES | 19 | $ 3.00 | $57.00 |
| 60122 | Bolt M6X14 | PARTS & ACCESSORIES | 203 | $ 0.03 | $6.09 |
| 280213 | Bushing 13x8.5x75 | PARTS & ACCESSORIES | 19 | $ 0.32 | $6.08 |
| 101829 | ASSY, CLUTCH LEVER AND CABLE, FRONT TILL | PARTS & ACCESSORIES | 19 | $ 3.00 | $57.00 |
| KC55-29 | 30IN SNOW BLOWER(T), B PINCHCOCK, 2018 | PARTS & ACCESSORIES | 73 | $ 0.08 | $6.03 |
| 100956 | Belt Guide Rod | PARTS & ACCESSORIES | 50 | $ 0.12 | $6.00 |
| 102067 | REDUCER BUSHING,CAT 1 ARM PINS, 1-3/4IN | PARTS & ACCESSORIES | 28 | $ 0.21 | $5.88 |

EXHIBIT A-1

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 14 227 22-S | KOHLER XT675, DIPSTICK/OIL PLUG | PARTS & ACCESSORIES | 27 | $ 2.10 | $56.70 |
| NGP-30080030000 | SWITCH | PARTS & ACCESSORIES | 60 | $ 0.94 | $56.40 |
| 22010003575 | 900W GENERATOR, FUEL TANK | PARTS & ACCESSORIES | 10 | $ 5.61 | $56.10 |
| 102181 | SWIVEL HITCH PIN,1? DIA. PIN X 7-3/4? L | PARTS & ACCESSORIES | 35 | $ 1.57 | $55.09 |
| 108312 | DECAL, LOG SPLITTER, POWERED BY HONDA | PARTS & ACCESSORIES | 51 | $ 1.07 | $54.57 |
| NGP-26370010130 | ROBOT MOWER, BLADE DISH | PARTS & ACCESSORIES | 9 | $ 0.65 | $5.87 |
| 10001 | HANDLEBAR COVER | PARTS & ACCESSORIES | 13 | $ 0.45 | $5.85 |
| 108276 | DECAL, PROP 65 CARB MONOXIDE | PARTS & ACCESSORIES | 51 | $ 0.11 | $5.81 |
| KC26-11 | 30IN SNOW BLOWERS, LONG WASHERS, 2017 | PARTS & ACCESSORIES | 25 | $ 0.23 | $5.78 |
| 101714 | Hex Bolt, M6x1.0x12mm, G8.8 | PARTS & ACCESSORIES | 247 | $ 0.02 | $5.76 |
| NGP-20620090580 | 21IN -8? HUB CAP | PARTS & ACCESSORIES | 18 | $ 0.32 | $5.76 |
| KC55-01-03A | 24IN SNOW BLOWER, SHAVE PLATE | PARTS & ACCESSORIES | 17 | $ 3.19 | $54.26 |
| 200238 | Clamp | PARTS & ACCESSORIES | 19 | $ 0.30 | $5.70 |
| NGP-20880260000 | 21IN -WHEEL ASSY | PARTS & ACCESSORIES | 16 | $ 3.39 | $54.24 |
| NGP-70040120000 | 120V CHAINSAW, CHECK RING | PARTS & ACCESSORIES | 26 | $ 0.22 | $5.65 |
| 100159 | BAR, KEY STOCK, SQ 3/16 IN X 1-1/2IN | PARTS & ACCESSORIES | 56 | $ 0.10 | $5.60 |
| 101872-70 | GASKET 42X30X7, ATV CART 101872 | PARTS & ACCESSORIES | 10 | $ 0.56 | $5.60 |
| 60005 | Nut M6 | PARTS & ACCESSORIES | 273 | $ 0.02 | $5.46 |
| 27023 | C2 middle handlebar | PARTS & ACCESSORIES | 18 | $ 3.00 | $54.00 |
| KC26-14 | 30IN SNOW BLOWERS, HOLLOW WORM, 2017 | PARTS & ACCESSORIES | 25 | $ 2.16 | $54.00 |
| NGP-26090010290 | ROBOT MOWER, WHEEL COVER | PARTS & ACCESSORIES | 10 | $ 0.54 | $5.43 |
| 27022 | C2 lower handlebar | PARTS & ACCESSORIES | 17 | $ 3.17 | $53.89 |
| NGP-26110010130 | ROBOT MOWER, OMNI-DIRECTIONAL WHEEL LT | PARTS & ACCESSORIES | 10 | $ 0.54 | $5.43 |
| NGP-26120010130 | ROBOT MOWER, OMNI-DIRECTIONAL WHEEL RT | PARTS & ACCESSORIES | 10 | $ 0.54 | $5.43 |
| NGP-21090021000 | REAR BLOWING PIPE | PARTS & ACCESSORIES | 28 | $ 1.92 | $53.76 |
| NGP-26310010130 | ROBOT MOWER, OUTER COVER | PARTS & ACCESSORIES | 10 | $ 0.54 | $5.43 |
| NGP-20380050000 | 21IN -REAR DOOR | PARTS & ACCESSORIES | 18 | $ 2.96 | $53.28 |
| NGP-26360010130 | ROBOT MOWER, BLADE DISH COVER | PARTS & ACCESSORIES | 10 | $ 0.54 | $5.43 |
| 280421 | Bolt | PARTS & ACCESSORIES | 10 | $ 0.54 | $5.40 |
| 11004 | Bushing 17x9x8 | PARTS & ACCESSORIES | 19 | $ 0.28 | $5.32 |
| 102120 | 7/8IN DIA.PIN X 5-1/2IN L X 7/8IN NF THD | PARTS & ACCESSORIES | 8 | $ 0.66 | $5.28 |
| 106816 | CABLE MANAUGER, FWD/RVS TILLER | PARTS & ACCESSORIES | 44 | $ 0.12 | $5.28 |
| 106051 | REDBACK 40V LI-ION BATTERY 4.0AH | PARTS & ACCESSORIES | 1 | $ 53.00 | $53.00 |
| 102542 | BOLT HOOK, 3/4? X 10?FOR10?&12?STRAP | PARTS & ACCESSORIES | 34 | $ 1.54 | $52.52 |
| 100045 | 4IN CYLINDER | PARTS & ACCESSORIES | 1 | $ 52.28 | $52.20 |
| 108434 | STUMP GRINDER, BAR BRAKE CABLE PULLEY | PARTS & ACCESSORIES | 10 | $ 5.17 | $51.72 |
| 4.63005E+11 | 2000W/3200W INVERTER, FUEL OUTLET FILTER | PARTS & ACCESSORIES | 10 | $ 0.52 | $5.20 |
| 106863 | HOPPER CHECK, SUPPORT, CHIP/SHRED | PARTS & ACCESSORIES | 16 | $ 3.18 | $50.88 |
| 100481-89 | PREVENT OUT | PARTS & ACCESSORIES | 26 | $ 0.20 | $5.20 |
| NGP-20920650000 | Protective Cover | PARTS & ACCESSORIES | 22 | $ 2.30 | $50.60 |
| 102523 | TRACTOR DRAWBAR GRAB HOOK | PARTS & ACCESSORIES | 9 | $ 5.58 | $50.18 |
| 100346 | STRIPPER PLATE, 4 WAY, RT | PARTS & ACCESSORIES | 10 | $ 4.89 | $48.90 |
| 4.62405E+11 | 2000W/3200W INVERTER, FUEL CAP ASSY | PARTS & ACCESSORIES | 31 | $ 1.56 | $48.33 |
| 108319 | RUBBER DAMPER, 25T BLACK DIAMOND | PARTS & ACCESSORIES | 100 | $ 0.05 | $5.00 |
| 170022114-0001 | 20HP ENGINE, CARBURETOR | PARTS & ACCESSORIES | 5 | $ 9.62 | $48.11 |
| NGP-70840120130 | 21IN -FRONT AXLE ASSY | PARTS & ACCESSORIES | 10 | $ 4.79 | $47.90 |
| 1.5421E+13 | 2000W INVERTER , STATOR | PARTS & ACCESSORIES | 2 | $ 23.74 | $47.48 |
| 101872-177 | PLUG 25, ATV CART 101872 | PARTS & ACCESSORIES | 50 | $ 0.10 | $5.00 |
| 100061 | 2IN ASSEMBLY BALL COUPLER | PARTS & ACCESSORIES | 42 | $ 1.13 | $47.46 |
| CQ203-R-04 | 52CC ICE AUGER, SWITCH ASSEMBLY | PARTS & ACCESSORIES | 30 | $ 1.58 | $47.40 |
| NGP-20160060000 | 21IN -MULCHING PLUG | PARTS & ACCESSORIES | 17 | $ 2.74 | $46.58 |
| 101969 | ASSY, HYDRAULIC TANK, LARGE | PARTS & ACCESSORIES | 1 | $ 46.42 | $46.42 |
| 104425 | FRONT PLASTIC COVER, FRONT TINE | PARTS & ACCESSORIES | 38 | $ 1.20 | $45.60 |
| 101100R | DHT 2IN SEMI-TRASH PUMP, W/O HOSE REFURB | FINISHED GOODS COMPONENTS | 2 | $ 113.93 | $227.86 |
| NGP-70010050057 | 21IN -FABRIC METAL FRAME | PARTS & ACCESSORIES | 8 | $ 5.66 | $45.28 |
| GB/T 70.1-1985 | 30IN SNOW BLOWERS, SHOULDER SCREWS M6*6 | PARTS & ACCESSORIES | 50 | $ 0.10 | $5.00 |
| GB/T96.1-2002 | Big Washer8 | PARTS & ACCESSORIES | 50 | $ 0.10 | $5.00 |
| GB/T894.1-1986 | 30IN SNOW BLOWERS, SHAFT CIRCLIP 25 | PARTS & ACCESSORIES | 49 | $ 0.10 | $4.90 |
| 106378 | IDLER BUSHING STOP, FWD/RVS TILLER | PARTS & ACCESSORIES | 44 | $ 0.11 | $4.84 |
| 22010001200 | 900W GENERATOR, CYLINDER GASKET | PARTS & ACCESSORIES | 40 | $ 0.12 | $4.80 |
| NGP-70290050130 | 21IN - RH DRIVE BRACKET | PARTS & ACCESSORIES | 20 | $ 0.24 | $4.80 |
| 100102 | ASSY, HYDRAULIC TANK, SMALL | PARTS & ACCESSORIES | 1 | $ 45.24 | $45.24 |
| KCM24-02C-02A | Friction Pulley | PARTS & ACCESSORIES | 24 | $ 1.88 | $45.09 |
| NGP-70290070130 | 21IN -LH DRIVE BRACKET | PARTS & ACCESSORIES | 20 | $ 0.24 | $4.80 |
| 12020003400 | 2IN/3IN WATER PUMP, MUFFLER ASSEMBLY | PARTS & ACCESSORIES | 10 | $ 4.48 | $44.77 |
| 4.63005E+11 | 2000W/3200W INVERTER, FUEL LUBRICATOR | PARTS & ACCESSORIES | 10 | $ 0.47 | $4.70 |
| 103022 | PLATE, CONTROL BOX, BRUSH MOWER | PARTS & ACCESSORIES | 16 | $ 2.79 | $44.64 |
| 1.55707E+13 | 3200W INVERTER, MUFFLER | PARTS & ACCESSORIES | 2 | $ 22.26 | $44.52 |
| 1.54208E+13 | 2000W INVERTER, AIR FILTER ASSY | PARTS & ACCESSORIES | 17 | $ 2.60 | $44.13 |
| KC55-24 | 30IN SNOW BLOWERS, SNOW REMOVAL TOOL | PARTS & ACCESSORIES | 47 | $ 0.10 | $4.70 |
| 2.20104E+12 | 900W GENERATOR, RECOIL ASSEMBLY | PARTS & ACCESSORIES | 20 | $ 2.17 | $43.40 |
| NGP-70470010130 | 21IN -RH FRONT AXLE SUPPORT | PARTS & ACCESSORIES | 10 | $ 0.47 | $4.70 |
| 101100U | 2" SEMI-TRASH PUMP, USED | FINISHED GOODS COMPONENTS | 2 | $ 113.93 | $227.86 |
| 280001 | Gas assembly | PARTS & ACCESSORIES | 10 | $ 4.33 | $43.30 |

**EXHIBIT A-1**

| | | | | | | |
|---|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ | 26.81 | $39,558.47 |
| NGP-70180380130 | 21 INCH GAS MOWER LIFT ROD | PARTS & ACCESSORIES | 20 | $ | 2.16 | $43.20 |
| 101841 | TINE AXLE SLEEVE | PARTS & ACCESSORIES | 4 | $ | 10.73 | $42.92 |
| NGP-70470020130 | 21IN -LH FRONT AXLE SUPPORT | PARTS & ACCESSORIES | 10 | $ | 0.47 | $4.70 |
| NGP-60100110 | GAS MOWER HEX FLANGE BOLT | PARTS & ACCESSORIES | 30 | $ | 0.16 | $4.65 |
| NGP-70140510 | 120V 22IN MOWER, BLADE ADAPTER ASSY | PARTS & ACCESSORIES | 15 | $ | 2.83 | $42.38 |
| NGP-20420040046 | 120V BLOWER, REAR COVER | PARTS & ACCESSORIES | 28 | $ | 1.51 | $42.30 |
| NGP-60390060000 | 21IN -SIDE DISCHARGE SPRING | PARTS & ACCESSORIES | 20 | $ | 0.23 | $4.60 |
| 106373 | SAE 30 ENGINE OIL, 1 GAL | PARTS & ACCESSORIES | 6 | $ | 6.78 | $42.19 |
| 104950-14 | BELT COVER, PLATE COMPACTOR 104950 | PARTS & ACCESSORIES | 21 | $ | 1.99 | $41.74 |
| 100481-65 | GEAR HOUSING PLATE | PARTS & ACCESSORIES | 26 | $ | 1.60 | $41.60 |
| 101056 | DECAL SHEET, DHT STUMP GRINDER | PARTS & ACCESSORIES | 10 | $ | 4.14 | $41.40 |
| 280207 | Bushing 13x8.5x40 | PARTS & ACCESSORIES | 19 | $ | 0.24 | $4.56 |
| KCW-03 | 30IN SNOW BLOWERS, D PIN 6X40, 2017 | PARTS & ACCESSORIES | 13 | $ | 0.35 | $4.55 |
| 29019900602 | 900W GENERATOR, FUEL FILTER | PARTS & ACCESSORIES | 41 | $ | 0.11 | $4.51 |
| 101872-174 | LOCKING DEVICE, ATV CART 101872 | PARTS & ACCESSORIES | 10 | $ | 0.45 | $4.50 |
| 98497 | Handlebar assembly | PARTS & ACCESSORIES | 19 | $ | 2.17 | $41.23 |
| 3LXP820 | Belt | PARTS & ACCESSORIES | 7 | $ | 5.88 | $41.16 |
| 14 584 16-S | XT675 IGNITION COIL | PARTS & ACCESSORIES | 3 | $ | 13.71 | $41.13 |
| NGP-20240020000 | 21IN -CABLE CLIP | PARTS & ACCESSORIES | 50 | $ | 0.09 | $4.50 |
| 16040 | Reverse Gear | PARTS & ACCESSORIES | 11 | $ | 0.40 | $4.40 |
| 27057 | Right cover | PARTS & ACCESSORIES | 10 | $ | 4.00 | $40.00 |
| KC21-02C-07 | 24IN SNOW BLOWER, BIG TEETH GEAR, 2017 | PARTS & ACCESSORIES | 8 | $ | 4.97 | $39.76 |
| 100397 | DHT 1/2IN DIAMETER BORE JAW COUPLER | PARTS & ACCESSORIES | 11 | $ | 3.31 | $39.00 |
| 22010001900 | 900W GENERATOR, INTAKE VALVE GASKET | PARTS & ACCESSORIES | 40 | $ | 0.11 | $4.40 |
| 100398 | DHT 3/4IN DIAMETER BORE JAW COUPLER | PARTS & ACCESSORIES | 11 | $ | 3.31 | $39.00 |
| 22010002000 | 900W GENERATOR, INTAKE GASKET | PARTS & ACCESSORIES | 40 | $ | 0.11 | $4.40 |
| V10X675 | Belt | PARTS & ACCESSORIES | 22 | $ | 1.77 | $38.92 |
| 22010002100 | 900W GENERATOR, CARBURETOR GASKET B | PARTS & ACCESSORIES | 40 | $ | 0.11 | $4.40 |
| 380741010-0002 | 20HP ENGINE, BREATHER TUBE | PARTS & ACCESSORIES | 5 | $ | 0.87 | $4.34 |
| 107184 | ASSY, PACKAGED COMPACT AUGER RPLCMT TIP | PARTS & ACCESSORIES | 12 | $ | 3.24 | $38.89 |
| 101832 | TUBE, UPPER HANDLEBAR LEFT, FRONT TILLER | PARTS & ACCESSORIES | 24 | $ | 1.62 | $38.76 |
| 29840105901 | 2800W GENERATOR, MUFFLER | PARTS & ACCESSORIES | 5 | $ | 7.69 | $38.45 |
| 4.6072E+11 | 800W - 2000W INVERTER, STEPPER MOTOR | PARTS & ACCESSORIES | 14 | $ | 2.74 | $38.36 |
| 27046 | Square Tube | PARTS & ACCESSORIES | 10 | $ | 3.83 | $38.30 |
| 1.5421E+13 | 2000W INVERTER , ROTOR | PARTS & ACCESSORIES | 2 | $ | 18.79 | $37.58 |
| KC21-08C | 24IN SNOW BLOWER, BELT COVER | PARTS & ACCESSORIES | 9 | $ | 0.48 | $4.32 |
| 13040 | Pin 10x75 | PARTS & ACCESSORIES | 10 | $ | 0.43 | $4.30 |
| 39010102202 | 1.5IN WATER PUMP, JOINT GRIP | PARTS & ACCESSORIES | 36 | $ | 1.03 | $37.08 |
| 27050 | Bushing 13?8.5?4 | PARTS & ACCESSORIES | 10 | $ | 0.40 | $4.00 |
| NGP-20200020000 | 21IN -DECK SHROUD | PARTS & ACCESSORIES | 10 | $ | 3.70 | $37.00 |
| 101549 | INSTRUCTION SHEET, 4 WAY WEDGE | PARTS & ACCESSORIES | 200 | $ | 0.02 | $4.00 |
| 104424 | REAR PLASTIC COVER, FRONT TINE | PARTS & ACCESSORIES | 24 | $ | 1.54 | $36.96 |
| 101872-13 | HANDLE SLEEVE, ATV CART 101872 | PARTS & ACCESSORIES | 8 | $ | 0.50 | $4.00 |
| 16041 | ALU Gear | PARTS & ACCESSORIES | 10 | $ | 3.67 | $36.70 |
| NGP-60370020000 | O RING | PARTS & ACCESSORIES | 80 | $ | 0.05 | $4.00 |
| 280210 | Cover | PARTS & ACCESSORIES | 10 | $ | 3.67 | $36.70 |
| 17 083 15-S | CH395 ELEMENT PRE-CLEANER | PARTS & ACCESSORIES | 20 | $ | 1.82 | $36.40 |
| 107119 | 8IN ICE AUGER BLADE REPLACEMENT, RETAIL | PARTS & ACCESSORIES | 5 | $ | 7.23 | $36.14 |
| 12021000012 | 2IN/3IN WATER PUMP, AIR CLEANER | PARTS & ACCESSORIES | 20 | $ | 1.79 | $35.86 |
| NGP-60320091 | 120V 22IN MOWER, V BELT | PARTS & ACCESSORIES | 30 | $ | 1.20 | $35.86 |
| 27034 | Bushing 876?43 | PARTS & ACCESSORIES | 12 | $ | 0.33 | $3.96 |
| 106103 | REV SPRING BRACKET, FWD/RVS TILLER | PARTS & ACCESSORIES | 44 | $ | 0.09 | $3.96 |
| 1.54207E+13 | 2000W INVERTER , MUFFLER | PARTS & ACCESSORIES | 2 | $ | 17.89 | $35.78 |
| 17 344 01-S | KIT, LATCH CLIP | PARTS & ACCESSORIES | 32 | $ | 1.11 | $35.36 |
| 1.54208E+13 | 2000W INVERTER , INSULATION BOARD | PARTS & ACCESSORIES | 5 | $ | 0.79 | $3.95 |
| NGP-70030040000 | 21IN -REAR DOOR HINGE ROD | PARTS & ACCESSORIES | 8 | $ | 0.47 | $3.76 |
| 108428 | STUMP GRINDER, RUBBER DEBRIS GUARD | PARTS & ACCESSORIES | 10 | $ | 0.37 | $3.75 |
| 16044 | Spring | PARTS & ACCESSORIES | 37 | $ | 0.10 | $3.70 |
| 100610 | Hex Nut, 3/8-16, G5 | PARTS & ACCESSORIES | 123 | $ | 0.03 | $3.69 |
| 12010004100 | 1.5IN WATER PUMP, AIR CLEANER GASKET | PARTS & ACCESSORIES | 25 | $ | 1.41 | $35.31 |
| 1.2211E+13 | 3200W INVERTER, SPARK PLUG A7RTC | PARTS & ACCESSORIES | 22 | $ | 1.60 | $35.28 |
| 280522 | Clutch assemble | PARTS & ACCESSORIES | 19 | $ | 1.83 | $34.77 |
| 101392 | ASSY, LOG CATCHER KIT, INTEGRATED BEAM | PARTS & ACCESSORIES | 3 | $ | 11.50 | $34.50 |
| NGP-70520360130 | 21IN -LOWER HANDLE | PARTS & ACCESSORIES | 9 | $ | 3.81 | $34.29 |
| 4.61203E+11 | 1200W INVERTER, VIBRATION ABSORBER | PARTS & ACCESSORIES | 8 | $ | 0.45 | $3.60 |
| 100136 | HYD HOSE 1/2 IN X 59 IN | PARTS & ACCESSORIES | 5 | $ | 6.81 | $34.05 |
| CQ203-M-19 | 52CC ICE AUGER, RECOIL ASSEMBLY | PARTS & ACCESSORIES | 28 | $ | 1.20 | $33.73 |
| 1.4611E+12 | 1200W INVERTER, STATOR | PARTS & ACCESSORIES | 2 | $ | 16.77 | $33.54 |
| 101872-175 | SPRING, ATV CART 101872 | PARTS & ACCESSORIES | 20 | $ | 0.18 | $3.60 |
| 5208003 | Ignition Switch/Starter 60" Brush Mower | PARTS & ACCESSORIES | 2 | $ | 16.72 | $33.44 |
| 12012100001 | 1.5IN WATER PUMP, FUEL TANK COVER | PARTS & ACCESSORIES | 30 | $ | 0.12 | $3.59 |
| 120250050-0001 | 20HP ENGINE, GASKET FOR CYL HEAD COVER | PARTS & ACCESSORIES | 10 | $ | 0.35 | $3.52 |
| 11033 | Engine Pulley | PARTS & ACCESSORIES | 10 | $ | 3.34 | $33.40 |
| 100158 | 13 GPM PUMP | FINISHED GOODS COMPONENTS | 4 | $ | 49.70 | $198.80 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 104306U | 8IN SINGLE FLUTE, 52CC, HAND HELD PHD | FINISHED GOODS INVENTORY | 5 | $ 107.00 | $535.00 |
| 101278 | DHT 22T HALF-BEAM HOR/VERT LOG SPLITTER | FINISHED GOODS INVENTORY | 1 | $ 537.10 | $534.41 |
| 101020 | 18 INCH HD AUGER | FINISHED GOODS INVENTORY | 5 | $ 91.56 | $457.80 |
| 17 096 79-S | AIR FILTER COVER CH395 | PARTS & ACCESSORIES | 5 | $ 6.62 | $33.10 |
| 11052 | Pin 4'10755 | PARTS & ACCESSORIES | 19 | $ 0.18 | $3.42 |
| 22010003801 | 900W GENERATOR, HANDLEBAR | PARTS & ACCESSORIES | 20 | $ 0.17 | $3.40 |
| 4.60703E+11 | 800W INVERTER, VIBRATION ABSORBER | PARTS & ACCESSORIES | 8 | $ 0.42 | $3.36 |
| 100978 | REAR TINE TILLER BELT | PARTS & ACCESSORIES | 27 | $ 2.74 | $32.40 |
| 101872-168 | DRIVING WHEEL, ATV CART 101872 | PARTS & ACCESSORIES | 6 | $ 5.20 | $31.20 |
| 12012000001 | 1.5IN WATER PUMP, AIR CLEANER ASSEMBLY | PARTS & ACCESSORIES | 24 | $ 1.30 | $31.20 |
| 102550 | 2-WAY GATE LATCH | PARTS & ACCESSORIES | 7 | $ 4.39 | $30.76 |
| NGP-60370150000 | O-RING | PARTS & ACCESSORIES | 30 | $ 0.11 | $3.30 |
| NGP-26130010130 | ROBOT MOWER, DUSTPROOF COVER OF WHEEL | PARTS & ACCESSORIES | 10 | $ 0.33 | $3.26 |
| NGP-60410660 | 120V 22IN MOWER, FRONT DRIVE SPRING | PARTS & ACCESSORIES | 30 | $ 0.11 | $3.26 |
| NGP-70600160000 | ROBOT MOWER, OMNI-DIRECTIONAL WHEEL BUSH | PARTS & ACCESSORIES | 10 | $ 0.33 | $3.26 |
| 1.4761E+13 | 800W INVERTER, STATOR | PARTS & ACCESSORIES | 2 | $ 15.32 | $30.64 |
| 100880 | MOLD, DRAG BAR KNOB, REAR TINE TILLER | PARTS & ACCESSORIES | 13 | $ 0.25 | $3.25 |
| NGP-60380140000 | 21IN -REAR DOOR SPRING | PARTS & ACCESSORIES | 18 | $ 0.18 | $3.24 |
| 101872-1 | HANDLEBAR BRACKET, ATV CART | PARTS & ACCESSORIES | 8 | $ 0.40 | $3.20 |
| 1.55608E+13 | 3200W INVERTER, FOAM/SPONGE | PARTS & ACCESSORIES | 20 | $ 0.16 | $3.17 |
| 27030 | Switch | PARTS & ACCESSORIES | 18 | $ 1.67 | $30.06 |
| 27025 | C2 right handlebar | PARTS & ACCESSORIES | 20 | $ 1.50 | $30.00 |
| NGP-70070510130 | 21IN -LEFT HANDLE BRACKET | PARTS & ACCESSORIES | 10 | $ 2.96 | $29.60 |
| NGP-60180110000 | WASHER | PARTS & ACCESSORIES | 158 | $ 0.02 | $3.16 |
| 60073 | Bolt M8X45 | PARTS & ACCESSORIES | 38 | $ 0.08 | $3.04 |
| 101872-146 | SEAL FB16X22X4, ATV CART 101872 | PARTS & ACCESSORIES | 10 | $ 0.30 | $3.00 |
| 101872-162 | SEAL FB42X25X7, ATV CART 101872 | PARTS & ACCESSORIES | 10 | $ 0.30 | $3.00 |
| 100348 | STRIPPER PLATE, 4 WAY, LT | PARTS & ACCESSORIES | 6 | $ 4.89 | $29.34 |
| KC55-15 | 30IN SNOW BLOWERS, HELICAL BRKT WASHER | PARTS & ACCESSORIES | 25 | $ 1.15 | $28.63 |
| 101872-36 | GASKET 25X47X7, ATV CART 101872 | PARTS & ACCESSORIES | 10 | $ 0.30 | $3.00 |
| 29049910200 | 2IN/3IN WATER PUMP, MUFFLER GASKET | PARTS & ACCESSORIES | 29 | $ 0.10 | $2.99 |
| 60008 | Bolt M8X20 | PARTS & ACCESSORIES | 27 | $ 0.11 | $2.97 |
| 100498R | MODEL 100 POST HOLER DIGGER, REFURB | FINISHED GOODS INVENTORY | 2 | $ 225.07 | $450.14 |
| 100481-3 | LEVER GROUPWARE | PARTS & ACCESSORIES | 26 | $ 1.10 | $28.60 |
| 101105 | DHT 3300W GAS POWERED GENERATOR | FINISHED GOODS INVENTORY | 3 | $ 141.00 | $423.00 |
| 104369U | POWER POST DRIVER, HONDA, USED | FINISHED GOODS INVENTORY | 1 | $ 393.00 | $393.00 |
| 101571U | FRONT TINE TILLER, USED | FINISHED GOODS INVENTORY | 2 | $ 179.86 | $359.71 |
| 100450 | DHT 3PT HOR/VERT LOG SPLITTER, CAT. 2 | FINISHED GOODS INVENTORY | 1 | $ 343.22 | $354.00 |
| 101091U | 4000 WATT GENERATOR, USED | FINISHED GOODS INVENTORY | 2 | $ 165.00 | $330.00 |
| 106543 | FEED TUBE CHECK, RUBBER, CHIP/SHRED | PARTS & ACCESSORIES | 13 | $ 0.23 | $2.94 |
| NGP-60410760000 | 21IN -TRANSMISSION SPRING | PARTS & ACCESSORIES | 49 | $ 0.06 | $2.94 |
| 4.61619E+11 | 2000W INVERTER, INVERTER MODULE | FINISHED GOODS COMPONENTS | 2 | $ 98.20 | $196.39 |
| 100481-41 | WASHER GROUPWARE 16 | PARTS & ACCESSORIES | 26 | $ 0.11 | $2.86 |
| 101136R | KOHLER ENGINE XT675, 3/4 SHAFT, REFURB | FINISHED GOODS COMPONENTS | 2 | $ 87.72 | $175.44 |
| 100121R | KOHLER SH265 ENGINE, REFURB | FINISHED GOODS COMPONENTS | 1 | $ 133.49 | $133.49 |
| 60177 | BOLTM8X90 | PARTS & ACCESSORIES | 19 | $ 0.15 | $2.85 |
| 101099R | 1.5IN WATER PUMP W/HOSE KIT, REFURB | FINISHED GOODS COMPONENTS | 1 | $ 124.50 | $124.50 |
| 101101U | 3" SEMI-TRASH PUMP, USED | FINISHED GOODS INVENTORY | 1 | $ 137.89 | $137.89 |
| 101091 | DHT 4000W GAS POWERED GENERATOR | FINISHED GOODS INVENTORY | 2 | $ 169.62 | $339.24 |
| LCD180FDS-R | LONCIN 302CC ENIGNE, REFURB | FINISHED GOODS COMPONENTS | 1 | $ 120.00 | $120.00 |
| 104502R | DHT 6500W STORM READY GENERATOR, REFURB | FINISHED GOODS INVENTORY | 1 | $ 329.81 | $329.81 |
| 101175R | DHT 8750W GAS POWERED GENERATOR, REFURB | FINISHED GOODS INVENTORY | 1 | $ 382.92 | $382.92 |
| 104950-65 | CLUTCH SPRING, BOTH PLATE COMPACTORS | PARTS & ACCESSORIES | 20 | $ 0.14 | $2.80 |
| 12001 | Spring | PARTS & ACCESSORIES | 10 | $ 0.27 | $2.70 |
| NGP-70060050057 | 21IN -SIDE DISCHARGE BRACKET | PARTS & ACCESSORIES | 10 | $ 0.27 | $2.70 |
| 101160 | SPRING, HANDLEBAR ADJUSTER, TRIMMER | PARTS & ACCESSORIES | 89 | $ 0.03 | $2.67 |
| 100983R | DHT REAR TINE TILLER, REFURB | FINISHED GOODS INVENTORY | 1 | $ 329.15 | $329.15 |
| 104348 | TUBE, SPACER, IDLER PULLEY (SMALL) | PARTS & ACCESSORIES | 18 | $ 0.15 | $2.61 |
| 100481-25 | PISTON ROD SEAL | PARTS & ACCESSORIES | 26 | $ 0.10 | $2.60 |
| 100481-27 | WING BOLT M5X12 | PARTS & ACCESSORIES | 26 | $ 0.10 | $2.60 |
| 27024 | C2 left up handleabar | PARTS & ACCESSORIES | 19 | $ 1.50 | $28.50 |
| 27035 | Clutch | PARTS & ACCESSORIES | 19 | $ 1.50 | $28.50 |
| 106862 | HOPPER CHECK, RUBBER, CHIP/SHRED | PARTS & ACCESSORIES | 9 | $ 3.09 | $27.81 |
| 100481-28 | WASHER GROUPWARE 14 | PARTS & ACCESSORIES | 26 | $ 0.10 | $2.60 |
| 100481-55 | WHEEL COVER | PARTS & ACCESSORIES | 52 | $ 0.05 | $2.60 |
| NGP-70070520130 | 21IN -RIGHT HANDLE BRACKET | PARTS & ACCESSORIES | 10 | $ 0.26 | $2.60 |
| 100435 | FSTNR, FWD/RVS TILLER | PARTS & ACCESSORIES | 86 | $ 0.03 | $2.58 |
| 100137 | HYD HOSE 1/2 IN X 41 IN | PARTS & ACCESSORIES | 5 | $ 5.53 | $27.65 |
| 101036 | WLDMNT, TRIMBALL BLADE, TRIMMER | PARTS & ACCESSORIES | 5 | $ 0.50 | $2.50 |
| 101872-134 | SEAL FB17X40X7, ATV CART 101872 | PARTS & ACCESSORIES | 10 | $ 0.25 | $2.50 |
| 14 227 14-S | KOHLER XT675, GAS CAP | PARTS & ACCESSORIES | 3 | $ 9.21 | $27.63 |
| 100482 | DHT 1IN DIAMETER BORE JAW COUPLER | PARTS & ACCESSORIES | 25 | $ 1.07 | $26.84 |
| 101872-84 | GEARSHIFT LEVER KNOB, ATV CART 101872 | PARTS & ACCESSORIES | 10 | $ 0.25 | $2.50 |
| 101872-88 | SEAL FB17X47X7, ATV CART 101872 | PARTS & ACCESSORIES | 10 | $ 0.25 | $2.50 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| GB/T12-1988 | 30IN SNOW BLOWERS, CARRIAGE BOLT M8*20 | PARTS & ACCESSORIES | 25 | $ 0.10 | $2.50 |
| GB/T5780-2000 | 30IN SNOW BLOWERS, BOTL M10X25, 2017 | PARTS & ACCESSORIES | 25 | $ 0.10 | $2.50 |
| 39010110100 | 1.5IN WATER PUMP, MECHANICAL SEAL | PARTS & ACCESSORIES | 16 | $ 1.65 | $26.40 |
| GB894.2-86 | 24IN SNOW BLOWER, CIR CLIP, 2017 | PARTS & ACCESSORIES | 25 | $ 0.10 | $2.50 |
| 108429 | STUMP GRINDER, PLATE CLAMP PLATE | PARTS & ACCESSORIES | 10 | $ 2.55 | $25.49 |
| 1.54208E+13 | 2000W INVERTER, AIR FILTER COVER ASSY | PARTS & ACCESSORIES | 18 | $ 1.39 | $25.07 |
| NGP-70030060000 | 21IN -SIDE DISCHARGE HINGE ROD | PARTS & ACCESSORIES | 10 | $ 0.25 | $2.50 |
| HY64 | 30IN SNOW BLOWER(T), ARC SWITCH, 2017 | PARTS & ACCESSORIES | 19 | $ 0.13 | $2.48 |
| 170021719-0001 | 24IN SNOW BLOWER, LC170FDS/G210FDS CARB | PARTS & ACCESSORIES | 4 | $ 6.14 | $24.56 |
| 27031 | Front fender | PARTS & ACCESSORIES | 19 | $ 1.27 | $24.13 |
| 1.46108E+13 | 1200W INVERTER, INSULATION BOARD COMPNTS | PARTS & ACCESSORIES | 5 | $ 0.48 | $2.40 |
| 101872-28 | BELT B33, ATV CART 101872, *2018/2019* | PARTS & ACCESSORIES | 12 | $ 2.00 | $24.00 |
| 12010004000 | 1.5IN WATER PUMP, CARBURETOR GASKET | PARTS & ACCESSORIES | 20 | $ 0.12 | $2.38 |
| 12020004100 | 2IN/3IN WATER PUMP, AIR CLEANER GASKET | PARTS & ACCESSORIES | 20 | $ 0.12 | $2.38 |
| 1.54208E+13 | 2000W INVERTER, FOAM/SPONGE | PARTS & ACCESSORIES | 18 | $ 0.13 | $2.28 |
| 16031 | Cap | PARTS & ACCESSORIES | 13 | $ 0.17 | $2.21 |
| 10004 | Bolt 5/16 -24?20 | PARTS & ACCESSORIES | 10 | $ 0.22 | $2.20 |
| NGP-60020610000 | ROBOT MOWER, STOP RESET SPRING | PARTS & ACCESSORIES | 10 | $ 0.22 | $2.18 |
| 100481 | DHT 5T ELECTRIC HORIZONTAL LOG SPLITTER | FINISHED GOODS INVENTORY | 2 | $ 141.53 | $287.51 |
| 103350 | DHT 10IN MINI CULTIVATOR | FINISHED GOODS INVENTORY | 3 | $ 95.00 | $285.00 |
| 106145R | DHT REAR TINE TILLER, FWD/REV REFURB | FINISHED GOODS INVENTORY | 1 | $ 274.18 | $274.18 |
| 60099 | Bolt M8?16 | PARTS & ACCESSORIES | 53 | $ 0.04 | $2.12 |
| 60045 | Nut M5 | PARTS & ACCESSORIES | 207 | $ 0.01 | $2.07 |
| KC30-03-11GGP | 30IN SNOW BLOWERS, GEAR CONTROL HNDLBR | PARTS & ACCESSORIES | 3 | $ 0.68 | $2.05 |
| KC55-02-25A | 30IN SNOW BLOWERS, SUPPORT BRACKET, 2017 | PARTS & ACCESSORIES | 17 | $ 0.12 | $2.05 |
| 100378 | ASSY, JACK, SCREW, 2T | PARTS & ACCESSORIES | 2 | $ 11.92 | $23.84 |
| 106461 | DHT 21IN SELF-PROPELLED MOWER, HONDA | FINISHED GOODS INVENTORY | 1 | $ 230.25 | $230.25 |
| NGP-20260010580 | 21IN -HEIGHT ADJUSTMENT HANDLE | PARTS & ACCESSORIES | 18 | $ 1.30 | $23.40 |
| 104950R | 79CC PLATE COMPACTOR, REFURBISHED | FINISHED GOODS INVENTORY | 1 | $ 226.37 | $226.37 |
| 104001U | PLATE COMPACTOR 6.5HP, USED | FINISHED GOODS INVENTORY | 1 | $ 301.79 | $301.79 |
| 104306R | DHT SINGLE SLUTE HAND HELD PHD REFURB | FINISHED GOODS INVENTORY | 5 | $ 107.00 | $535.00 |
| 104950U | PLATE COMPACTOR, 2.5HP ENGINE, USED | FINISHED GOODS INVENTORY | 1 | $ 226.37 | $226.37 |
| 104611 | DHT 2000W GAS POWERED INVERTER GENERATOR | FINISHED GOODS INVENTORY | 1 | $ 225.28 | $225.28 |
| 106461 | DHT 21IN SELF-PROPELLED MOWER, HONDA | FINISHED GOODS INVENTORY | 2 | $ 107.40 | $214.79 |
| 104284 | FSTNR, M10X70 HEX BOLT | PARTS & ACCESSORIES | 9 | $ 0.23 | $2.03 |
| 10059 | Pin 4.74x15 | PARTS & ACCESSORIES | 10 | $ 0.20 | $2.00 |
| 106817R | CHIPPER/SHREDDER, REFURB | FINISHED GOODS INVENTORY | 1 | $ 213.63 | $213.63 |
| 1.46108E+13 | 1200W INVERTER, INSULATION GASKET | PARTS & ACCESSORIES | 5 | $ 0.40 | $2.00 |
| 104950-99 | 79CC PLATE COMPACTOR, AIR FILTER | PARTS & ACCESSORIES | 2 | $ 1.00 | $2.00 |
| S03*00493 | 30IN SNOW BLOWERS, B PIN 1.5X25, 2017 | PARTS & ACCESSORIES | 20 | $ 0.10 | $2.00 |
| 100499R | 6 INCH HD AUGER | PARTS & ACCESSORIES | 1 | $ 23.35 | $23.35 |
| 100448 | OIL FILTER, GENERIC NO LOGO | PARTS & ACCESSORIES | 17 | $ 1.37 | $23.32 |
| KCM24-01-08A | 21IN SNOWBLOWER, AUGER BLADE (L) 2018 | PARTS & ACCESSORIES | 3 | $ 7.41 | $22.23 |
| KCM24-01-13A | 21IN SNOWBLOWER, AUGER BLADE (R) 2018 | PARTS & ACCESSORIES | 3 | $ 7.41 | $22.23 |
| NGP-20040050580 | 21IN -TRIANGLE KNOB B3# | PARTS & ACCESSORIES | 49 | $ 0.04 | $1.96 |
| NGP-20040070580 | 21IN -TRIANGLE KNOB C | PARTS & ACCESSORIES | 49 | $ 0.04 | $1.96 |
| 100611 | Lock Washer, 3/8 | PARTS & ACCESSORIES | 96 | $ 0.02 | $1.92 |
| 1.46108E+13 | 1200W INVERTER, SM. INSLN. BOARD COMPNTS | PARTS & ACCESSORIES | 4 | $ 0.48 | $1.92 |
| 1.55607E+13 | 3200W INVERTER, MUFFLER GASKET | PARTS & ACCESSORIES | 10 | $ 0.19 | $1.90 |
| KC55-03-04 | pretension spring | PARTS & ACCESSORIES | 19 | $ 0.10 | $1.90 |
| KC55-10 | 30IN SNOW BLOWERS, UNIVERSAL JOINT, 2018 | PARTS & ACCESSORIES | 2 | $ 0.94 | $1.88 |
| 101872-9 | ATV CART, CLUTCH CONTROL BOLT M6X35 | PARTS & ACCESSORIES | 18 | $ 0.10 | $1.80 |
| NGP-60380360000 | PRESSURE SPRING | PARTS & ACCESSORIES | 30 | $ 0.06 | $1.80 |
| 12020004000 | 2IN/3IN WATER PUMP, CARBURETOR GASKET | PARTS & ACCESSORIES | 15 | $ 0.12 | $1.79 |
| 101907 | Hex Nut, Nylock 10-24 | PARTS & ACCESSORIES | 177 | $ 0.01 | $1.77 |
| 39010100800 | 1.5IN WATER PUMP, RUBBER WASHER | PARTS & ACCESSORIES | 16 | $ 0.11 | $1.76 |
| 103350U | 10IN MINI CULTIVATOR, USED | FINISHED GOODS INVENTORY | 2 | $ 95.00 | $190.00 |
| 101085 | DHT STRING TRIMMER, WALK BEHIND | FINISHED GOODS INVENTORY | 1 | $ 185.14 | $185.14 |
| 106067R | REDBACK 40V LI-ION 16IN MOWER REFURB | FINISHED GOODS INVENTORY | 1 | $ 76.00 | $76.00 |
| 101085U | WALK BEHIND STRING TRIMMER, USED | FINISHED GOODS INVENTORY | 1 | $ 181.89 | $181.89 |
| 106145U | DHT REAR TINE TILLER, FWD/REV USED | FINISHED GOODS INVENTORY | 2 | $ 274.18 | $548.36 |
| 150290025-0001 | 20HP ENGINE, ENGINE OIL STRAINER | PARTS & ACCESSORIES | 5 | $ 0.35 | $1.76 |
| 11047 | Wash 22x9x2 | PARTS & ACCESSORIES | 10 | $ 0.17 | $1.70 |
| 106461U | DHT 21IN HONDA SP MOWER USED | FINISHED GOODS INVENTORY | 1 | $ 175.04 | $175.04 |
| 170010018-0001 | 20HP ENGINE, FUEL FILTER | PARTS & ACCESSORIES | 10 | $ 0.17 | $1.70 |
| 106489U | REDBACK 120v HEDGE TRIMMER KIT USED | FINISHED GOODS INVENTORY | 1 | $ 145.73 | $145.73 |
| 106491R | 120V SP MOWER KIT, REDBACK, REFURB | FINISHED GOODS INVENTORY | 2 | $ 270.20 | $540.40 |
| 90220 | Wire | PARTS & ACCESSORIES | 56 | $ 0.03 | $1.68 |
| 180660033-0001 | 20HP ENGINE, MUFFLER GASKET | PARTS & ACCESSORIES | 9 | $ 0.19 | $1.68 |
| 106493R | 120V 18IN CHAINSAW KIT, TRILINK REFURB | FINISHED GOODS INVENTORY | 84 | $ 160.38 | $13,471.51 |
| 106493U | 120V 18IN CHAINSAW KIT, TRILINK USED | FINISHED GOODS INVENTORY | 3 | $ 160.38 | $481.13 |
| 106648R | 120V PUSH MOWER, 3AH KIT, REFURB | FINISHED GOODS INVENTORY | 2 | $ 251.23 | $502.45 |
| NGP-60290070000 | 21IN -PAWL PIN | PARTS & ACCESSORIES | 21 | $ 0.08 | $1.68 |
| 170430173-0001 | 20HP ENGINE, CARBURETOR GASKET | PARTS & ACCESSORIES | 10 | $ 0.17 | $1.65 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 104610 | DHT 1200W GAS POWERED INVERTER GENERATOR | FINISHED GOODS INVENTORY | 1 | $ 171.46 | $171.46 |
| 107555R | DHT ADJ FRONT TINE TILLER REFURB | FINISHED GOODS INVENTORY | 1 | $ 162.34 | $162.34 |
| 29019900605 | 2IN/3IN WATER PUMP, FUEL FILTER | PARTS & ACCESSORIES | 10 | $ 0.16 | $1.63 |
| 101105R | DHT 3300W GAS POWERED GENERATOR REFURB | FINISHED GOODS INVENTORY | 1 | $ 141.00 | $141.00 |
| 101172R | DHT 950W GAS POWERED GENERATOR, REFURB | FINISHED GOODS INVENTORY | 2 | $ 65.00 | $130.00 |
| 101018 | 9 INCH COMPACT AUGER | FINISHED GOODS INVENTORY | 4 | $ 27.62 | $110.48 |
| 60272 | Bolt M6x55 | PARTS & ACCESSORIES | 27 | $ 0.06 | $1.62 |
| 1.54207E+13 | 2000W INVERTER , MUFFLER GASKET | PARTS & ACCESSORIES | 10 | $ 0.16 | $1.60 |
| 107477R | 40V 18IN PUSH LAWNMOWER KIT REFURB | FINISHED GOODS INVENTORY | 1 | $ 226.40 | $226.40 |
| 107479R | 1202V 22IN SELF PROP MOWER KIT REFURB | FINISHED GOODS INVENTORY | 1 | $ 390.14 | $390.14 |
| 108490R | TROLLING MOTOR, 60LB THRUST, TS REFURB | FINISHED GOODS INVENTORY | 1 | $ 64.11 | $64.11 |
| 108180R | 120V 10IN ICE AUGER KIT TS REFURB | FINISHED GOODS INVENTORY | 1 | $ 265.86 | $265.86 |
| 108488 | TROLLING MOTOR, 46LB THRUST, TS | FINISHED GOODS INVENTORY | 1 | $ 48.98 | $48.98 |
| 100501R | 12 INCH HD AUGER | FINISHED GOODS INVENTORY | 1 | $ 44.52 | $44.52 |
| 101872-3 | THROTTLE CABLE, ATV CART 101872 | PARTS & ACCESSORIES | 5 | $ 0.31 | $1.55 |
| 60212 | Bolt M10X20 | PARTS & ACCESSORIES | 19 | $ 0.08 | $1.52 |
| 1.56008E+13 | 2000W INVERTER, AIR CLEANER GASKET | PARTS & ACCESSORIES | 5 | $ 0.29 | $1.45 |
| 27080 | Forward Arm Assemble | PARTS & ACCESSORIES | 10 | $ 2.22 | $22.20 |
| GB/T93-1987 | 30IN SNOW BLOWERS, SPRING WASHER, 2017 | PARTS & ACCESSORIES | 14 | $ 0.10 | $1.41 |
| 100886 | Pulley Key Bar, CRT | PARTS & ACCESSORIES | 140 | $ 0.01 | $1.40 |
| 106535 | AXLE ROD CHIPPER SHREDDER | PARTS & ACCESSORIES | 2 | $ 0.68 | $1.36 |
| 60038 | Wash 10 | PARTS & ACCESSORIES | 67 | $ 0.02 | $1.34 |
| 100807 | HEX BOLT, FWD/RVS TILLER | PARTS & ACCESSORIES | 44 | $ 0.03 | $1.32 |
| 170430048-0001 | 21IN SNOWBLOWER, CARBURETOR GASKET | PARTS & ACCESSORIES | 49 | $ 0.03 | $1.32 |
| 170430060-0001 | 21IN SNOWBLOWER, CARBURETOR GASKET | PARTS & ACCESSORIES | 49 | $ 0.03 | $1.32 |
| 60264 | Pin 8X50 | PARTS & ACCESSORIES | 10 | $ 0.13 | $1.30 |
| 170440080-0001 | 8750W GENERATOR, INSLT PAD FOR CARB | PARTS & ACCESSORIES | 5 | $ 0.25 | $1.26 |
| 12010003202 | 1.5IN WATER PUMP, MUFFLER | PARTS & ACCESSORIES | 10 | $ 0.12 | $1.19 |
| KC30-03-28 | Upper Connector 24" Cable | PARTS & ACCESSORIES | 9 | $ 0.13 | $1.18 |
| 1.55601E+13 | 2000W INVERTER, O-RING 19*3.55 | PARTS & ACCESSORIES | 12 | $ 0.10 | $1.16 |
| 150910001-0001 | 20HP ENGINE, OIL FILTER HOUSING GASKET | PARTS & ACCESSORIES | 5 | $ 0.23 | $1.15 |
| 60126 | Wash 10 | PARTS & ACCESSORIES | 38 | $ 0.03 | $1.14 |
| 102068 | REDUCER BUSHING,CAT 1 ARM PINS, 1-3/8IN | PARTS & ACCESSORIES | 7 | $ 0.16 | $1.11 |
| 180650115-0001 | 20HP ENGINE, OUTLET GASKET | PARTS & ACCESSORIES | 10 | $ 0.11 | $1.10 |
| 380960120-0004 | 20HP ENGINE, CLIP COMBINATION | PARTS & ACCESSORIES | 20 | $ 0.06 | $1.10 |
| 108433 | MOLD, GRIP, DHT STUMP GRINDER | PARTS & ACCESSORIES | 20 | $ 1.08 | $21.60 |
| 102184 | SWIVEL HITCH PIN, 3/8? DIA. PIN X 5? L | PARTS & ACCESSORIES | 2 | $ 0.54 | $1.09 |
| 170870056-0001 | 21IN/24IN SNOWBLOWER, GAS CAP 2018 | PARTS & ACCESSORIES | 10 | $ 2.15 | $21.50 |
| 1.4761E+13 | 800W INVERTER, ROTOR | PARTS & ACCESSORIES | 2 | $ 10.65 | $21.30 |
| 32020000201 | 1.5IN WATER PUMP, HANDLEBAR ASSEMBLY | PARTS & ACCESSORIES | 15 | $ 1.41 | $21.19 |
| 108425 | DECAL, SERIAL NO, BDH37, PRODUCT | PARTS & ACCESSORIES | 5 | $ 0.21 | $1.08 |
| 108426 | DECAL, SERIAL NO, BDH37, PACKAGING | PARTS & ACCESSORIES | 5 | $ 0.21 | $1.08 |
| 1.55208E+13 | 3200W INVERTER, HOLDER | PARTS & ACCESSORIES | 18 | $ 1.14 | $20.51 |
| 27053 | Earth hook | PARTS & ACCESSORIES | 10 | $ 2.00 | $20.00 |
| 27005 | Right up handlebar | PARTS & ACCESSORIES | 6 | $ 3.33 | $19.98 |
| 27006 | Left up handlebar | PARTS & ACCESSORIES | 6 | $ 3.33 | $19.98 |
| 1.46201E+13 | 1200W INVERTER, OIL LEVEL SENSOR | PARTS & ACCESSORIES | 10 | $ 1.97 | $19.70 |
| NGP-26190010600 | ROBOT MOWER, STARTING KEY | PARTS & ACCESSORIES | 10 | $ 0.11 | $1.08 |
| 1.47607E+13 | 800W INVERTER, MUFFLER GASKET | PARTS & ACCESSORIES | 10 | $ 0.10 | $1.00 |
| 101872-103 | VENT-PLUG, ATV CART 101872 | PARTS & ACCESSORIES | 10 | $ 0.10 | $1.00 |
| 101872-130 | PLUG M14X1.5, ATV CART 101872 | PARTS & ACCESSORIES | 10 | $ 0.10 | $1.00 |
| 172920001-0001 | CHOKER LEVER, 24IN SNOW BLOWER ENGINE | PARTS & ACCESSORIES | 10 | $ 0.10 | $1.00 |
| KCM24-02-23 | HEXAGON SET | PARTS & ACCESSORIES | 10 | $ 0.10 | $1.00 |
| 1.47601E+13 | 800W/1200W INVERTER, OIL GAUGE GASKET | PARTS & ACCESSORIES | 9 | $ 0.11 | $0.99 |
| 4.62405E+11 | 3200W INVERTER, FUEL COCK | PARTS & ACCESSORIES | 1 | $ 0.94 | $0.94 |
| 380750435-0001 | 20HP ENGINE, OIL TUBE 20HP LONCIN ENGINE | PARTS & ACCESSORIES | 3 | $ 0.30 | $0.91 |
| 60119 | Bolt M8X60 | PARTS & ACCESSORIES | 10 | $ 0.09 | $0.90 |
| 60331 | Bolt M8X55 | PARTS & ACCESSORIES | 10 | $ 0.09 | $0.90 |
| 4.62419E+11 | 1200W - 3200W INVERTER, INVERTER GASKET | PARTS & ACCESSORIES | 6 | $ 0.15 | $0.90 |
| 170440081-0001 | 20HP ENGINE, HEAT INSULATING PAD FOR CAR | PARTS & ACCESSORIES | 5 | $ 0.18 | $0.88 |
| 173090001-0001 | 20HP ENGINE, LOCKER CHOKE VALVE PULL ROD | PARTS & ACCESSORIES | 10 | $ 0.09 | $0.88 |
| 101872-10 | ATV CART, CLUTCH CONTROL WASHER 06 | PARTS & ACCESSORIES | 17 | $ 0.05 | $0.85 |
| NGP-70540084057 | 21IN -BRAKE  LEVER | PARTS & ACCESSORIES | 10 | $ 1.97 | $19.70 |
| 1.55808E+13 | 3200W INVERTER, AIR CLEANER GASKET | PARTS & ACCESSORIES | 10 | $ 0.08 | $0.80 |
| 101872-133 | GEAR BOX CASE PAPER SPACER, ATV CART | PARTS & ACCESSORIES | 4 | $ 0.20 | $0.80 |
| 60031 | Nut M10 | PARTS & ACCESSORIES | 19 | $ 0.04 | $0.76 |
| 60137 | Screw | PARTS & ACCESSORIES | 38 | $ 0.02 | $0.76 |
| KC55-01-06 | small bush for output shaft | PARTS & ACCESSORIES | 12 | $ 0.06 | $0.72 |
| 4.61205E+11 | 1200W INVERTER, FUEL TANK | PARTS & ACCESSORIES | 2 | $ 9.84 | $19.68 |
| 60124 | Bolt M8X35 | PARTS & ACCESSORIES | 10 | $ 0.07 | $0.70 |
| 380840665-0001 | 20HP ENGINE, SEAL RING | PARTS & ACCESSORIES | 10 | $ 0.07 | $0.66 |
| KC90-03-07 | 30IN SNOW BLOWER(W), RETAIN CLIPS 2018 | PARTS & ACCESSORIES | 6 | $ 0.10 | $0.65 |
| KC42-01-22 | 30IN SNOW BLOWERS, BIG WHEEL PULLEY | PARTS & ACCESSORIES | 3 | $ 6.91 | $19.51 |
| 170020722-T251 | 30IN SNOWBLOWERS, CARB ASSY 2018 | PARTS & ACCESSORIES | 1 | $ 3.16 | $18.98 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 106571 | FLYWHEEL ASSEMBLY, CHIPPER SHREDDER | PARTS & ACCESSORIES | 1 | $ 18.95 | $18.95 |
| 60297 | Spring lock 35 | PARTS & ACCESSORIES | 10 | $ 0.06 | $0.60 |
| 270920339-0001 | 20HP ENGINE, COIL ASSY.,IGNNTION | PARTS & ACCESSORIES | 5 | $ 3.74 | $18.70 |
| KC-13X4.00-6L | 21IN SNOWBLOWER, WHEEL 2018 | PARTS & ACCESSORIES | 4 | $ 4.62 | $18.48 |
| KC-13X4.00-6R | TIRE, 21IN SNOWBLOWER, RIGHT | PARTS & ACCESSORIES | 4 | $ 4.62 | $18.48 |
| 4LXP990*2 | 30IN SNOW BLOWER-DRIVE BELTS | PARTS & ACCESSORIES | 5 | $ 3.68 | $18.40 |
| 11020 | Lock | PARTS & ACCESSORIES | 10 | $ 1.83 | $18.30 |
| 4.60719E+11 | 800W/1200W INVERTER, INVERTER GASKET | PARTS & ACCESSORIES | 10 | $ 0.06 | $0.60 |
| NGP-20110030000 | 21IN HONDA MOWER -SIDE DISCHARGE CHUTE | PARTS & ACCESSORIES | 15 | $ 1.20 | $18.02 |
| 102328 | DETENT PIN, 5/16IN DIA. X 3-17/32IN L | PARTS & ACCESSORIES | 16 | $ 1.12 | $17.92 |
| 104950-10 | LOCK NUT M10, FOR BOTH PLATE COMPACTORS | PARTS & ACCESSORIES | 20 | $ 0.03 | $0.60 |
| 60127 | Wash 8 | PARTS & ACCESSORIES | 57 | $ 0.01 | $0.57 |
| NGP-26410010000 | CHRG BASE ROBOT MOWER, CHRGNG FORK COMP | PARTS & ACCESSORIES | 10 | $ 1.74 | $17.38 |
| 100077 | FSTNR, 1/2IN FLAT WASHER | PARTS & ACCESSORIES | 19 | $ 0.03 | $0.57 |
| 102200 | GREY HITCH PIN, 3/4? DIA. PIN X 9.5? L | PARTS & ACCESSORIES | 7 | $ 2.44 | $17.11 |
| NGP-20660070000 | 21IN -BELT COVER | PARTS & ACCESSORIES | 10 | $ 1.70 | $17.00 |
| 27081 | Reverse Arm Assemble | PARTS & ACCESSORIES | 10 | $ 1.67 | $16.70 |
| 280106 | Forword cable | PARTS & ACCESSORIES | 10 | $ 1.67 | $16.70 |
| 1.48108E+13 | 800W INVERTER, INSULATION BOARD COMPNTS | PARTS & ACCESSORIES | 5 | $ 0.11 | $0.55 |
| KC21-02C-01 | 30IN SNOW BLOWERS, AUGER WIRE, 2018 | PARTS & ACCESSORIES | 1 | $ 0.53 | $0.53 |
| 100481-66 | CIRCLIP | PARTS & ACCESSORIES | 52 | $ 0.01 | $0.52 |
| 1.54208E+13 | 2000W INVERTER , INSULATION GASKET | PARTS & ACCESSORIES | 5 | $ 0.10 | $0.50 |
| 104950-37 | TENSION BOLT, PLATE COMPACTOR 104950 | PARTS & ACCESSORIES | 10 | $ 0.05 | $0.50 |
| NGP-60240060000 | 21IN -RETAINING RING | PARTS & ACCESSORIES | 50 | $ 0.01 | $0.50 |
| 4.62405E+11 | 3200W INVERTER, FUEL COCK HANDLE | PARTS & ACCESSORIES | 1 | $ 0.42 | $0.42 |
| 1.47601E+13 | 800W INVERTER, OIL GAUGE | PARTS & ACCESSORIES | 4 | $ 0.10 | $0.40 |
| 1.55608E+13 | 3200W INVERTER, INSULATION GASKET | PARTS & ACCESSORIES | 5 | $ 0.08 | $0.40 |
| 1.55608E+13 | 3200W INVERTER, CARBURATOR GASKET | PARTS & ACCESSORIES | 5 | $ 0.08 | $0.40 |
| 104950-12 | FLAT WASHER 10, BOTH PLATE COMPACTORS | PARTS & ACCESSORIES | 40 | $ 0.01 | $0.40 |
| 60128 | Wash 10 | PARTS & ACCESSORIES | 19 | $ 0.02 | $0.38 |
| 171600121-0001 | 20HP ENGINE, GOVERNING SPRING | PARTS & ACCESSORIES | 5 | $ 0.08 | $0.38 |
| 101872-19 | SMALL BELT PULLEY COVER, ATV CART | PARTS & ACCESSORIES | 5 | $ 3.30 | $16.50 |
| NGP-70550075058 | 21IN -SELF-PROPELLED LEVER | PARTS & ACCESSORIES | 8 | $ 2.06 | $16.48 |
| 171650046-0001 | 20HP ENGINE, CHOKE VALVE PULL ROD | PARTS & ACCESSORIES | 5 | $ 0.08 | $0.38 |
| 170430153-0001 | 20HP ENGINE, CARBURATOR GASKET | PARTS & ACCESSORIES | 10 | $ 0.03 | $0.33 |
| 170430154-0001 | 20HP ENGINE, CARBURATOR GASKET | PARTS & ACCESSORIES | 10 | $ 0.03 | $0.33 |
| 1.56008E+13 | 2000W INVERTER , CARBURATOR GASKET | PARTS & ACCESSORIES | 4 | $ 0.08 | $0.32 |
| 60330 | Bolt M5X25 | PARTS & ACCESSORIES | 10 | $ 0.03 | $0.30 |
| 1.46108E+13 | 1200W INVERTER, INSULATION BOARD GASKET | PARTS & ACCESSORIES | 5 | $ 0.06 | $0.30 |
| 100481-26 | O-RING 7X1.9 | PARTS & ACCESSORIES | 26 | $ 0.01 | $0.26 |
| 100481-68 | STEEL BALL | PARTS & ACCESSORIES | 26 | $ 0.01 | $0.26 |
| 4.60705E+11 | 800W - 2000W INVERTER, FUEL COCK HANDLE | PARTS & ACCESSORIES | 6 | $ 0.03 | $0.18 |
| 31000601212 | 2000W INVERTER, INNER HEX SCREW M6?12 | PARTS & ACCESSORIES | 3 | $ 0.05 | $0.16 |
| 171590022-0001 | 20HP ENGINE, THROTTLE ROD | PARTS & ACCESSORIES | 5 | $ 0.03 | $0.16 |
| 1.56006E+13 | 800W/1200W INVERTER, RECOIL STARTER BUSH | PARTS & ACCESSORIES | 14 | $ 0.01 | $0.14 |
| 380950193-0001 | 20HP ENGINE, PIPE CLIP | PARTS & ACCESSORIES | 10 | $ 0.01 | $0.11 |
| 60023 | Wash 8 | PARTS & ACCESSORIES | 10 | $ 0.01 | $0.10 |
| KC30-03-13A | 30IN SNOW BLOWERS, HANDLE, LEFT, 2017 | PARTS & ACCESSORIES | 9 | $ 1.83 | $16.47 |
| 60136 | Pin 3.2X20 | PARTS & ACCESSORIES | 10 | $ 0.01 | $0.10 |
| KCM22A-18 | 21IN SNOWBLOWER, LEAF SPRING | PARTS & ACCESSORIES | 1 | $ 0.10 | $0.10 |
| 39020102000 | RUBBER WASHER, 2" PUMP | PARTS & ACCESSORIES | 1 | $ 0.01 | $0.01 |
| 39020102101 | PIPE JOINT, 2" PUMP | PARTS & ACCESSORIES | 1 | $ 0.01 | $0.01 |
| 39020102300 | REAR HOUSING, 2" PUMP | PARTS & ACCESSORIES | 1 | $ 0.01 | $0.01 |
| NGP-26100010130 | ROBOT MOWER, WHEEL TIRE | PARTS & ACCESSORIES | 10 | $ 1.63 | $16.30 |
| 106493-1 | REDBACK 18" CHAINSAW, RAIL | PARTS & ACCESSORIES | 1 | $ 0.01 | $0.01 |
| 27027 | MINI CULTIVATOR CABLE FOR PN 103350 | PARTS & ACCESSORIES | 4 | $ - | $0.00 |
| 27027 | MINI CULTIVATOR CABLE FOR PN 103350 | PARTS & ACCESSORIES | 15 | $ - | $0.00 |
| 60196 | Bolt M6X55 | PARTS & ACCESSORIES | 4 | $ - | $0.00 |
| 100068 | FSTNR, M10 NYLOC NUT | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 100164 | MANUAL, 22/27/28 TON, W KOHLER | PARTS & ACCESSORIES | 2 | $ - | $0.00 |
| 100164 | MANUAL, 22/27/28 TON, W KOHLER | PARTS & ACCESSORIES | 37 | $ - | $0.00 |
| 100581 | 1/2-13X1-1/2 CARRIAGE BOLT & NYLOCK NUT | PARTS & ACCESSORIES | 3 | $ - | $0.00 |
| 100912 | ENGINE, KOHLER SH265, OLD RECOIL ASSY | PARTS & ACCESSORIES | 24 | $ - | $0.00 |
| 101094 | ASSY, TRIMMER WHEEL, DHT | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 101664 | CLUTCH SWITCH, ROUGH CUT MOWERS | PARTS & ACCESSORIES | 4 | $ - | $0.00 |
| NGP-30040960000 | CHRG BASE ROBOT MOWER, USB CABLE | PARTS & ACCESSORIES | 10 | $ 1.63 | $16.30 |
| 280350 | Reverse cable | PARTS & ACCESSORIES | 10 | $ 1.60 | $16.00 |
| 102461 | CLUTCH, MAX1K RPM, 1-3/8?X6M,1-1/8?X6F | PARTS & ACCESSORIES | 429 | $ - | $0.00 |
| 102462 | CLUTCH,RELEASE,1-3/8?X6M,1-3/8?X6F | PARTS & ACCESSORIES | 466 | $ - | $0.00 |
| 102701 | IDLER HUB, W-SERIES, 5/8IN & 1/2IN BORE | PARTS & ACCESSORIES | 200 | $ - | $0.00 |
| 102837 | LARGE BEARING, ALL 5,000 LBS. JACKS | PARTS & ACCESSORIES | 300 | $ - | $0.00 |
| 102894 | ASSY, 3/16IN OD x 1-1/2IN CLEVIS WITH R | PARTS & ACCESSORIES | 99 | $ 0.03 | $0.00 |
| 103600 | FSTNR, M10X45 HEX BOLT | PARTS & ACCESSORIES | 3 | $ - | $0.00 |
| 103901 | FSTNR, M8X25 HEX BOLT | PARTS & ACCESSORIES | 12 | $ - | $0.00 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| 102224 | RED HITCH PIN, 7/8 DIA. PIN X 9-1/2 L | PARTS & ACCESSORIES | 10 | $ 1.57 | $15.64 |
| 100062 | WHEEL / TIRE ASSEMBLY | PARTS & ACCESSORIES | 1 | $ 15.47 | $15.47 |
| 104191 | FSTNR, M10X25 HEX BOLT | PARTS & ACCESSORIES | 4 | $ - | $0.00 |
| 104273 | PLATE, FRAME, FRONT TINE | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 104281 | ASSY, WHEEL W DEPTH REGULATOR, FRNT TINE | PARTS & ACCESSORIES | 11 | $ - | $0.00 |
| 104323 | BAR, 5MM KEYSTOCK, STUMP GRINDER | PARTS & ACCESSORIES | 10 | $ - | $0.00 |
| 104343 | FSTNR, M14 NYLOC NUT | PARTS & ACCESSORIES | 9 | $ - | $0.00 |
| 104986 | M8 X 1.25 X 16MM HEX BOLT | PARTS & ACCESSORIES | 9 | $ - | $0.00 |
| 106385 | WIRE EXTENSION SPRING, STUMP GRINDER DHT | PARTS & ACCESSORIES | 10 | $ - | $0.00 |
| 130030205-0001 | 20HP ENGINE, PISTON | PARTS & ACCESSORIES | 5 | $ 3.08 | $15.40 |
| 106492 | 120V MOWER, SELF-PROPELLED, REDBACK TOOL | PARTS & ACCESSORIES | 17 | $ - | $0.00 |
| V10*705RLS | 24IN SNOW BLOWER, BELT (2016) | PARTS & ACCESSORIES | 5 | $ 3.01 | $15.05 |
| KC21-02-13 | 30IN SNOW BLOWERS, SLIDE BEARING, 2017 | PARTS & ACCESSORIES | 6 | $ 2.50 | $15.01 |
| 106556 | CHIPPER/SHREDDER FUEL TANK BRACKET | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 106658 | PART, VALVE HANDLE BRACKET LVA-95N21A712 | PARTS & ACCESSORIES | 38 | $ - | $0.00 |
| 106801 | PULLEY, IDLER, STUMP GRINDER | PARTS & ACCESSORIES | 10 | $ - | $0.00 |
| KC55-01-13A | 21IN/24IN SNOWBLOWER, AUGER WORM | PARTS & ACCESSORIES | 2 | $ 7.46 | $14.93 |
| 107247 | EXTENSION FOR 8IN AUGER BIT 107299 | PARTS & ACCESSORIES | 14 | $ - | $0.00 |
| 107299 | 8IN ICE AUGER WITH EXTENSION AND BLADE | PARTS & ACCESSORIES | 2 | $ 32.03 | $0.00 |
| 107510 | ASSY, KIT ICE AUGER BLADE, 2017 | PARTS & ACCESSORIES | 368 | $ - | $0.00 |
| 107585 | 7IN WHEEL ONLY, ADJ. FTT | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 1.47601E+13 | 2000W INVERTER, OIL LEVEL SENSOR | PARTS & ACCESSORIES | 5 | $ 2.95 | $14.75 |
| 107852 | WLDMNT, 7/8IN BORE FLYWHEEL | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 108355 | RUBBER DAMPER, 25T/30T BLACK DIAMOND | PARTS & ACCESSORIES | 2 | $ - | $0.00 |
| 108443 | ROD, BRAKE STANDOFF, DHT SG | PARTS & ACCESSORIES | 20 | $ - | $0.00 |
| 108622 | CARBON MONOXIDE, WARNING DECAL | PARTS & ACCESSORIES | 200 | $ - | $0.00 |
| 108685 | FT TILLER RIGHT TINE GUARD | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 108692 | WHEEL AND DRAG BAR ASSY, ADJ. FTT | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 5000121 | ZERO-TURN MOWER, FUEL TANK | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 6011001 | BELT, ZT MOWER | PARTS & ACCESSORIES | 2 | $ - | $0.00 |
| 39020102200 | 3IN WATER PUMP, HOSE KIT REPACEMENT NUT | PARTS & ACCESSORIES | 90 | $ - | $0.00 |
| 4.63003E+11 | LEFT COVER 3200 WATT INVERTER/GENERATOR | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 4.80114E+11 | 3200W INVERTER, REMOTE CONTROLLER ASSY. | PARTS & ACCESSORIES | 10 | $ - | $0.00 |
| 101099-3 | 1.5IN WATER PUMP, AIR CLEANER BASE | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 101099-6 | 1.5IN WATER PUMP, CARTON | PARTS & ACCESSORIES | 20 | $ - | $0.00 |
| 101100-2 | CARTON FOR 2IN WATER PUMP W/O HOSE KIT | PARTS & ACCESSORIES | 5 | $ - | $0.00 |
| 101101-2 | CARTON FOR 3IN WATER PUMP W/O HOSE KIT | PARTS & ACCESSORIES | 5 | $ - | $0.00 |
| 101485-1 | 24IN SNOW BLOWER, SPIRAL BRACKET ASSY | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 101485-2 | 24IN SNOW BLOWER, CHUTE DIRECT. CONTROL | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 101485-3 | 24IN SNOW BLOWER, GEARBOX ASSY | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 101571-1 | LOWER HNDLBR SUPPORT BRACKET, FRONT TINE | PARTS & ACCESSORIES | 562 | $ - | $0.00 |
| 103350-2 | LOCKING PIN, 10" MINI CULTIVATOR | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 103350-3 | COTTER PIN, 10" MINI CULTIVATOR | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 103350-6 | HANDLEBAR ADJUSTER, 10" MINI-CULTIVATOR | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 103879-3 | 30IN SNOWBLOWER, TRANSMISSION ASSY | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 103880-1 | 30IN SNOW BLOWER(T), TRACK WHEELS | PARTS & ACCESSORIES | 2 | $ - | $0.00 |
| 103880-1 | 30IN SNOW BLOWER(T), TRACK WHEELS | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 103880-2 | 30IN SNOW BLOWER(T), CHUTE DIRECT. CONTR | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 104611-1 | 2000W INVERTER, ECONOMIC SWITCH | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 104612-5 | 3200 INVERTER, FUEL PRIMER CHECK VALVE | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 106371-3 | 24IN SNOW BLOWER, AUGER ASSEMBLY | PARTS & ACCESSORIES | 2 | $ - | $0.00 |
| 106371-5 | 24IN SNOWBLOWER, CHUTE/CABLE CONTROL | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 106479-3 | 40V AUGER PLASTIC HANDLE (TROPHY STRIKE) | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 106493-3 | 120V REDBACK CHAINSAW, TRIANGULAR KNOB | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 270880157-0001 | 20HP ENGINE, VARIABLE VOLTAGE RECTIFIER | PARTS & ACCESSORIES | 5 | $ 2.95 | $14.74 |
| 1.54206E+13 | 2000W INVERTER , STARTING HUB | PARTS & ACCESSORIES | 5 | $ 2.94 | $14.70 |
| 106717-3 | 19HP ROUGH CUT, TONGUE CONNECTION/DECK | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 106717-4 | BRUSH MOWER PIVOT PIN | PARTS & ACCESSORIES | 2 | $ - | $0.00 |
| KCM24-03C | 30IN SNOW BLOWER(T), PULL WIRE,LONG | PARTS & ACCESSORIES | 11 | $ 1.32 | $14.56 |
| 106922-2 | 20HP ROUGH CUT, LONGIN EXHAUST ASSEMBLY | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| KC30-03-12A | 30IN SNOW BLOWERS, HANDLE, RIGHT, 2017 | PARTS & ACCESSORIES | 10 | $ 1.43 | $14.30 |
| 160210104-0001 | 20HP ENGINE, FAN COVER COMP. | PARTS & ACCESSORIES | 4 | $ 3.55 | $14.21 |
| 107299-2 | BLADE GUIDE RING, 40V/120V ICE AUGERS | PARTS & ACCESSORIES | 2 | $ - | $0.00 |
| 108493U | CRAFTSMAN WALK BEHIND TRIMMER USED | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 101480 | DHT DELUXE WHEEL SPINNER | PARTS & ACCESSORIES | 5 | $ 2.84 | $14.20 |
| 110690035-0001 | Oil rule combination | PARTS & ACCESSORIES | 20 | $ - | $0.00 |
| 1.4611E+12 | 1200W INVERTER, ROTOR | PARTS & ACCESSORIES | 1 | $ 14.15 | $14.15 |
| 101872-12 | ATV CART, RIGHT/LEFT STEERING LEVER | PARTS & ACCESSORIES | 7 | $ 2.00 | $14.00 |
| 101872-6 | ATV CART, CLUTCH CONTROL LEVER | PARTS & ACCESSORIES | 7 | $ 2.00 | $14.00 |
| 100080 | TONGUE STAND | PARTS & ACCESSORIES | 2 | $ 6.98 | $13.96 |
| 4.63005E+11 | 3200W INVERTER, FUEL TANK | PARTS & ACCESSORIES | 2 | $ 6.97 | $13.94 |
| 110690036-0001 | Oil rule combination | PARTS & ACCESSORIES | 9 | $ - | $0.00 |
| 110830037-0001 | Gasket for crankcase cover | PARTS & ACCESSORIES | 10 | $ - | $0.00 |
| 110850004-0001 | Gasket for breath channel | PARTS & ACCESSORIES | 10 | $ - | $0.00 |

EXHIBIT A-1

| Part # | Description | Category | Qty | | Price | Total |
|--------|-------------|----------|-----|---|-------|-------|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ | 26.81 | $39,558.47 |
| 120080509-0001 | Cylinder end | PARTS & ACCESSORIES | 3 | $ | - | $0.00 |
| 120080532-0001 | Cylinder end | PARTS & ACCESSORIES | 3 | $ | - | $0.00 |
| 120150137-0001 | Gasket for cylinder end | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 120150141-0001 | Gasket for cylinder end | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| V10X675RLS | 21IN SNOW BLOWER, AUGER/DRIVE BELT 2018 | PARTS & ACCESSORIES | 5 | $ | 2.78 | $13.90 |
| 102863 | ADAPTER FOR CAT 1 QUICK HITCH | PARTS & ACCESSORIES | 3 | $ | 4.65 | $13.89 |
| 120150144-0001 | Gasket for cylinder end | PARTS & ACCESSORIES | 19 | $ | - | $0.00 |
| 120150146-0001 | Gasket for cylinder end | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 120150193-0001 | Gasket for cylinder end | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 120230109-0001 | Cylinder end cover | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 120250028-0001 | Gasket for cylinder end | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 120250038-0001 | Gasket for cylinder end | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 120250043-0001 | Gasket for cylinder end | PARTS & ACCESSORIES | 30 | $ | - | $0.00 |
| 130030188-0001 | Piston | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 130030208-0001 | Piston | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 14 100 16-S | NUT, HEX FLANGE, M6 | PARTS & ACCESSORIES | 3 | $ | - | $0.00 |
| 140020109-0001 | Cam shaft Combination | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 140020114-0001 | Cam shaft Combination | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 140250006-0001 | Leaf valve | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 140320001-0001 | Valve adjustment cap | PARTS & ACCESSORIES | 18 | $ | - | $0.00 |
| 14 123 26-S | XT675 TUBE ASSM, OIL FILL | PARTS & ACCESSORIES | 4 | $ | 3.47 | $13.88 |
| 1.55611E+13 | 2000W/3200W INVERTER, COOLING FAN | PARTS & ACCESSORIES | 4 | $ | 3.45 | $13.80 |
| 106053 | REDBACK 40V BATTERY CHARGER 2A | PARTS & ACCESSORIES | 1 | $ | 13.69 | $13.68 |
| 4.6242E+11 | 3200W INVERTER, STEPPER MOTOR | PARTS & ACCESSORIES | 5 | $ | 2.73 | $13.65 |
| 140340022-0001 | Inner spring of valve | PARTS & ACCESSORIES | 19 | $ | - | $0.00 |
| 140340025-0001 | Inner spring of valve | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 140360010-0001 | Retainer for inner sprin | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 101037 | PLATE, BLADE SLOT, TRIMBALL, TRIMMER | PARTS & ACCESSORIES | 6 | $ | 2.26 | $13.56 |
| 101872-171 | TIPPING HANDLE, ATV CART 101872 | PARTS & ACCESSORIES | 10 | $ | 1.35 | $13.50 |
| 100042 | FITTING, 45 DEG, M 3/4  NPT  TO F 1/2 | PARTS & ACCESSORIES | 10 | $ | 1.35 | $13.47 |
| 140380017-0001 | Valve spring seat | PARTS & ACCESSORIES | 19 | $ | - | $0.00 |
| KCM24-02-19 | Transmission Gear | PARTS & ACCESSORIES | 7 | $ | 1.92 | $13.44 |
| 4.61605E+11 | 2000W INVERTER, FUEL TANK | PARTS & ACCESSORIES | 2 | $ | 6.68 | $13.36 |
| 140380021-0001 | Valve spring seat | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 140390015-0001 | Valve locker | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 16034 | Gas Cable | PARTS & ACCESSORIES | 10 | $ | 1.33 | $13.30 |
| 27066 | Tube | PARTS & ACCESSORIES | 10 | $ | 1.33 | $13.30 |
| 100043 | FITTING, ELBOW, M 3/4 NPT TO F 1/2 NPT | PARTS & ACCESSORIES | 10 | $ | 1.31 | $13.14 |
| 140450054-0001 | Valve rocker combination | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 108435 | STUMP GRINDER, PLATE CLAMP PLATE | PARTS & ACCESSORIES | 10 | $ | 1.31 | $13.12 |
| 140450055-0001 | Valve rocker combination | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 140450056-0001 | Valve rocker combination | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 140670035-0001 | Tappet combination | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 140670041-0001 | Tappet combination | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 141730002-0001 | Valve rocker shaft | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 150010073-0001 | Components of oil pump | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| NGP-26250010000 | ROBOT MOWER, ADJUSTING COVER BOARD | PARTS & ACCESSORIES | 10 | $ | 1.30 | $13.04 |
| 150290027-0001 | Engine oil screen | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 150350023-0001 | Secondary oil filter | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| NGP-26270010600 | ROBOT MOWER, ADJUSTING HANDLE | PARTS & ACCESSORIES | 10 | $ | 1.30 | $13.04 |
| 160180007-0001 | FAN,COOLING | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 160180023-0001 | FAN,COOLING | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 100035 | WLDMNT, WEDGE, SMALL BEAM | PARTS & ACCESSORIES | 1 | $ | 12.90 | $12.90 |
| 17 041 37-S | GASKET, AIR CLEANER | PARTS & ACCESSORIES | 2 | $ | - | $0.00 |
| 1.55806E+13 | 3200W INVERTER, STARTING HUB | PARTS & ACCESSORIES | 5 | $ | 2.52 | $12.60 |
| 102178 | SWIVEL HITCH PIN,7/8? DIA.PIN X 5.75? L | PARTS & ACCESSORIES | 11 | $ | 1.13 | $12.43 |
| 100117 | FILTER BASE | PARTS & ACCESSORIES | 4 | $ | 3.10 | $12.40 |
| 17 100 43-S | HEX NUT, M6 THREAD, M8 BODY | PARTS & ACCESSORIES | 4 | $ | - | $0.00 |
| 17 526 04-S | KOHLER SH265, OIL ALERT SENSOR | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| 170021150-0001 | Carburetor | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 100135 | TUBE, SUCTION LINE, WIRE REINFORCED, | PARTS & ACCESSORIES | 10 | $ | 1.23 | $12.24 |
| 170430156-0001 | Carburetor gasket | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| KCM24-06 | 21IN SNOWBLOWER, BELT COVER 2018 | PARTS & ACCESSORIES | 4 | $ | 3.02 | $12.08 |
| 170440053-0001 | Heat insulating pad | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| NGP-20340060130 | 21IN -FOAM GRIP | PARTS & ACCESSORIES | 10 | $ | 1.18 | $11.80 |
| 170440096-0001 | Heat insulating pad | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 170500725-T251 | 30IN SNOWBLOWERS, GAS TANK 2018 | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| 100028 | TUBE, 1/2 OD, FLARED, 3/4-16 NUTS | PARTS & ACCESSORIES | 5 | $ | 2.34 | $11.70 |
| KC21-02C-16 | 24IN SNOW BLOWER, BOTTOM SKID PLATE, '17 | PARTS & ACCESSORIES | 8 | $ | 1.40 | $11.17 |
| 18 096 02-S | SH265 VALVE COVER ASSY | PARTS & ACCESSORIES | 2 | $ | 5.48 | $10.96 |
| 170720009-0001 | Pouring orifice filter | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 170870118-0001 | Tank Cover | PARTS & ACCESSORIES | 13 | $ | - | $0.00 |
| 102333 | DETENT PIN, 3/8IN DIA. X 4-5/8IN L | PARTS & ACCESSORIES | 72 | $ | 1.17 | $10.67 |
| 100138 | HOSE CLAMP, 15/16 IN TO 1-1/4 IN | PARTS & ACCESSORIES | 20 | $ | 0.53 | $10.51 |

**EXHIBIT A-1**

| | | | | | | |
|---|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ | 26.81 | $39,558.47 |
| 171590021-0001 | Accelerator rod | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 171600020-0001 | Speed control spring | PARTS & ACCESSORIES | 2 | $ | - | $0.00 |
| 171610020-0001 | Choker return spring | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 1.46106E+13 | 1200W INVERTER, STARTING HUB | PARTS & ACCESSORIES | 5 | $ | 2.10 | $10.50 |
| 171620003-0004 | Speed control bracket | PARTS & ACCESSORIES | 3 | $ | - | $0.00 |
| 171630003-0001 | Speed control arm | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 171680014-0001 | Throttle valve control | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 1.55601E+13 | 3200W INVERTER, OIL LEVEL SENSOR | PARTS & ACCESSORIES | 5 | $ | 2.08 | $10.40 |
| NGP-70300190000 | 21IN -LEFT L RATCHET | PARTS & ACCESSORIES | 10 | $ | 1.03 | $10.30 |
| NGP-7030020000 | 21IN -RIGHT L RATCHET | PARTS & ACCESSORIES | 10 | $ | 1.03 | $10.30 |
| 1.47607E+13 | 800W INVERTER, MUFFLER | PARTS & ACCESSORIES | 2 | $ | 5.11 | $10.22 |
| 171750002-0001 | Components of governor | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 172830008-0001 | Tank breather valve | PARTS & ACCESSORIES | 14 | $ | - | $0.00 |
| 18 584 01-S | SH265 IGNITION COIL | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| 1.56007E+13 | 1200W INVERTER, MUFFLER | PARTS & ACCESSORIES | 2 | $ | 5.11 | $10.22 |
| 108441 | STUMP GRINDER, ROD CHAIN | PARTS & ACCESSORIES | 10 | $ | 1.01 | $10.12 |
| 4.80101E+11 | 800W/1200W INVERTER, SOCKET 5-15R | PARTS & ACCESSORIES | 4 | $ | 2.44 | $9.76 |
| 18 730 01-S | KIT, KOHLER EXHAUST DEFLECTOR | PARTS & ACCESSORIES | 146 | $ | - | $0.00 |
| KC30A-02-26 | 30IN SNOW BLOWER, SHAVE PLATE | PARTS & ACCESSORIES | 3 | $ | 3.24 | $9.72 |
| 180020608-0001 | Air filter | PARTS & ACCESSORIES | 2 | $ | - | $0.00 |
| 180020633-0001 | Air filter | PARTS & ACCESSORIES | 2 | $ | - | $0.00 |
| 180020663-0001 | Air filter | PARTS & ACCESSORIES | 2 | $ | - | $0.00 |
| 130070182-0001 | 20HP ENGINE, PISTON RING COMBINATION | PARTS & ACCESSORIES | 5 | $ | 1.94 | $9.68 |
| 180020712-0001 | Air filter | PARTS & ACCESSORIES | 4 | $ | - | $0.00 |
| 108175 | DECAL, 44IN BRUSH MOWER, LEFT | PARTS & ACCESSORIES | 5 | $ | 1.91 | $9.57 |
| 180130187-0001 | Air filter element | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 180130188-0001 | Air filter element | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 180570827-0001 | Muffler | PARTS & ACCESSORIES | 3 | $ | - | $0.00 |
| 180571671-0001 | Muffler | PARTS & ACCESSORIES | 3 | $ | - | $0.00 |
| 101302 | ASSY, HD MOD 110 GEAR BOX SHIELDED | FINISHED GOODS COMPONENTS | 1 | $ | 117.29 | $117.29 |
| 180571700-0002 | Muffler | PARTS & ACCESSORIES | 2 | $ | - | $0.00 |
| 180650065-0001 | Outlet gasket | PARTS & ACCESSORIES | 19 | $ | - | $0.00 |
| 180650074-0001 | Outlet gasket | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 181920003-0001 | Assembly of oil steam filter | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 181920048-0001 | Assembly of oil steam filter | PARTS & ACCESSORIES | 3 | $ | - | $0.00 |
| 181940024-0001 | Conncting pipe of oil | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 181940039-0001 | Conncting pipe of oil | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 181940041-0001 | Conncting pipe of oil | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 181940058-0001 | Conncting pipe of oil | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 101872-11 | RIGHT/LEFT SEERING LEVER CABLE, 101872 | PARTS & ACCESSORIES | 6 | $ | 1.56 | $9.36 |
| 108176 | DECAL, 44IN BRUSH MOWER, RIGHT | PARTS & ACCESSORIES | 5 | $ | 1.83 | $9.15 |
| 193490213-0008 | Manual starting assembly | PARTS & ACCESSORIES | 2 | $ | - | $0.00 |
| 1.47606E+13 | 800W INVERTER, STARTING HUB | PARTS & ACCESSORIES | 5 | $ | 1.73 | $8.65 |
| 193490229-0004 | Manual starting assembly | PARTS & ACCESSORIES | 2 | $ | - | $0.00 |
| 150490013-0001 | 20HP ENGINE, ENGINE OIL FILTER SEAT | PARTS & ACCESSORIES | 5 | $ | 1.69 | $8.47 |
| 193560004-0001 | Pull rope handle | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 4.63003E+11 | 3200W INVERTER, MUFFLER COVER GASKET | PARTS & ACCESSORIES | 2 | $ | 4.10 | $8.20 |
| 4.60705E+11 | 800W/1200W/2000W INVERTER, FUEL COCK | PARTS & ACCESSORIES | 6 | $ | 1.35 | $8.10 |
| 101872-113 | GEARSHIFT LEVER, ATV CART 101872 | PARTS & ACCESSORIES | 5 | $ | 1.60 | $8.00 |
| 106844 | 3.5IN CHIPPER/SHREDDER BLADE | PARTS & ACCESSORIES | 8 | $ | 0.95 | $7.60 |
| 4.60705E+11 | 800W INVERTER, FUEL TANK | PARTS & ACCESSORIES | 2 | $ | 3.74 | $7.48 |
| 1.5581E+13 | 3200W INVERTER, STARTER RELAY | PARTS & ACCESSORIES | 2 | $ | 3.71 | $7.42 |
| KC21-07B | Spiral Weld Assembly | PARTS & ACCESSORIES | 7 | $ | 1.05 | $7.35 |
| 20 755 10-S | MUFFLER GUARD FOR KOHLER SV471 15HP | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| 20 755 14-S | DEBRIS GUARD FOR KOHLER SV471 15HP | PARTS & ACCESSORIES | 415 | $ | - | $0.00 |
| 24 786 10-S | SV471 MUFFLER FOR PN 101684 | PARTS & ACCESSORIES | 2 | $ | - | $0.00 |
| 25 086 223-S | SCREW, MR X 18 | PARTS & ACCESSORIES | 2 | $ | - | $0.00 |
| 270190012-0001 | Components of charging  c | PARTS & ACCESSORIES | 2 | $ | - | $0.00 |
| 270190018-0001 | Components of charging | PARTS & ACCESSORIES | 3 | $ | - | $0.00 |
| 270960014-0001 | 21IN SNOWBLOWER, SPARK PLUG 2018 | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 270960028-0001 | Spark plug | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 273210001-0001 | SWITCH KEY LONCIN ENGINE | PARTS & ACCESSORIES | 9 | $ | - | $0.00 |
| 273210001-0001 | SWITCH KEY LONCIN ENGINE | PARTS & ACCESSORIES | 92 | $ | - | $0.00 |
| 281850150-0001 | Oil level sensor | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 370310075-0001 | Warnning mark | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 370320219-0001 | Reminder mark | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 110690061-0001 | 20HP ENGINE, OIL RULE COMBINATION | PARTS & ACCESSORIES | 5 | $ | 1.41 | $7.04 |
| 100019 | ASSY, STRIPPER PLATE RT | PARTS & ACCESSORIES | 2 | $ | 3.18 | $6.35 |
| 370320271-0003 | Reminder mark | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 100020 | ASSY, STRIPPER PLATE LT | PARTS & ACCESSORIES | 2 | $ | 3.18 | $6.35 |
| KC30A-04A | 30IN SNOWBLOWERS, BELT COVER 2018 | PARTS & ACCESSORIES | 5 | $ | 1.27 | $6.35 |
| 4.63003E+11 | 3200W INVERTER, MUFFLER COVER | PARTS & ACCESSORIES | 2 | $ | 3.15 | $6.30 |
| 4.80101E+11 | 2000W/3200W INVERTER, SOCKET 5-20R | PARTS & ACCESSORIES | 4 | $ | 1.55 | $6.20 |
| 101872-14 | ON/OFF SWITCH, ATV CART 101872 | PARTS & ACCESSORIES | 4 | $ | 1.55 | $6.20 |

**EXHIBIT A-1**

| | | | | | | |
|---|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ | 26.81 | $39,558.47 |
| 370320307-0001 | Reminder mark | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 101569 | TAPERED ROLLER BEARING, LOG SPLITTER | PARTS & ACCESSORIES | 6 | $ | 1.03 | $6.15 |
| 1.5421E+13 | 2000W INVERTER , TRIGGER | PARTS & ACCESSORIES | 5 | $ | 1.18 | $5.90 |
| 370320324-0003 | Reminder mark | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 370340292-0001 | Certification mark | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 370340294-0001 | Certification mark | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS & ACCESSORIES | 10 | $ | 0.59 | $5.90 |
| 370340311-0001 | Certification mark | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 370350039-0001 | Drawing mark | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 380560056-0001 | Roun dwire snap ring | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 380650337-0001 | Oil seal | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 380650339-0001 | Oil seal | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 4.80101E+11 | 3200W INVERTER, SOCKET L5-30R | PARTS & ACCESSORIES | 2 | $ | 2.94 | $5.88 |
| 27032 | Behind fender | PARTS & ACCESSORIES | 5 | $ | 1.17 | $5.85 |
| 380740958-0001 | Breather tube | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 380741044-0001 | Breather tube | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 380750188-0001 | Oil tube | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 380750425-0001 | Oil tube | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 271280100-0001 | 20HP ENGINE, CONNECTING WIRE | PARTS & ACCESSORIES | 5 | $ | 1.17 | $5.83 |
| 1.55608E+13 | 3200W INVERTER, INSULATION BOARD | PARTS & ACCESSORIES | 5 | $ | 1.13 | $5.65 |
| 100116 | DHT DHT 10 MICRON HYDRAULIC OIL FILTER | PARTS & ACCESSORIES | 3 | $ | 1.85 | $5.55 |
| 101152 | WLDMNT, AXLE, TRIMMER | PARTS & ACCESSORIES | 3 | $ | 1.79 | $5.51 |
| 4.60705E+11 | 800W INVERTER, FUEL LUBRICATOR | PARTS & ACCESSORIES | 5 | $ | 1.10 | $5.50 |
| KC90-04-04A | HEATED HANDLE | PARTS & ACCESSORIES | 4 | $ | 1.37 | $5.48 |
| 380750579-0001 | Oil tube | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 380750597-0001 | Oil tube | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 380840443-0001 | Seal ring | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 380840467-0001 | Seal ring | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 380920086-0001 | Flat rubber pad | PARTS & ACCESSORIES | 20 | $ | - | $0.00 |
| 380930023-0001 | Location cable clip | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 380930085-0001 | Location cable clip | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 380960136-0003 | Clip Combination | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 381350004-0001 | Pin clip | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| SB204 | 30IN SNOW BLOWERS, GROOVE BALL BEARINGS | PARTS & ACCESSORIES | 4 | $ | 1.37 | $5.47 |
| 1.4761E+13 | 800W/1200W INVERTER, TRIGGER | PARTS & ACCESSORIES | 5 | $ | 1.08 | $5.40 |
| 381350016-0001 | Pin clip | PARTS & ACCESSORIES | 10 | $ | - | $0.00 |
| 3LXP825 | 24IN SNOW BLOWER, DRIVE BELT 2018 | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 3LXP825 | 24IN SNOW BLOWER, DRIVE BELT 2018 | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 500550041-0001 | Valve kit | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 500550063-0001 | Valve kit | PARTS & ACCESSORIES | 5 | $ | - | $0.00 |
| 661280017-0001 | 21IN SNOWBLOWER, AIR COVER | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| G210FA | LONCIN ENGINE, 212CC, 24" SNOWBLOWER | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| GB 13871-1992 | ROTARY SHAFT LIP TYPE SEAL 24 INCH MODEL | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| GB/T 276-1997 | GEARBOX BEARINGS, 30IN (W) SNOW BLOWER | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| 1.5561E+13 | 3200W INVERTER, TRIGGER | PARTS & ACCESSORIES | 5 | $ | 1.03 | $5.15 |
| 4.61603E+11 | 2000W INVERTER, MUFFLER COVER GASKET | PARTS & ACCESSORIES | 2 | $ | 2.35 | $4.70 |
| GB/T1095-2003 | FLAT KEY, PDRL PULLEY, 30IN SNOW BLOWER | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| KC-14X4.60-6L | 24IN SNOWBLOWER, LEFT WHEEL | PARTS & ACCESSORIES | 3 | $ | - | $0.00 |
| KC-14X4.60-6R | 24IN SNOWBLOWER, RIGHT WHEEL | PARTS & ACCESSORIES | 2 | $ | - | $0.00 |
| KC30-01-02 | 30IN SNOW BLOWERS, SHAVE PLATE,LONG | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| KC30-03-22A | 30IN SNOW BLOWERS, FLEXIBLE SHAFT ASSY | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| KC30-03A-01R | UPPER HANDLE, RIGHT 30IN SNOW BLOWER | PARTS & ACCESSORIES | 2 | $ | - | $0.00 |
| KC30A-02-14 | 30IN SNOW BLOWERS, SHAFT SLEEVE 25X34X16 | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| 4.62403E+11 | 3200W INVERTER, SHOCK PAD 1525-2 | PARTS & ACCESSORIES | 4 | $ | 1.13 | $4.52 |
| KC30A-05-2 | 30IN SNOW BLOWERS, SPRING FOR CHUTE CAP | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| KC30A-05-4 | 30IN SNOW BLOWERS, CHUTE CAP CNTRL WIRE | PARTS & ACCESSORIES | 27 | $ | - | $0.00 |
| 100074 | END CAP, TONGUE STAND & JACK CAP | PARTS & ACCESSORIES | 56 | $ | 0.08 | $4.48 |
| KCA34-01-04 | 30IN SNOW BLOWERS, SHEAR PIN, 2017 | PARTS & ACCESSORIES | 34 | $ | - | $0.00 |
| 4.60705E+11 | 1200W INVERTER, FUEL LUBRICATOR | PARTS & ACCESSORIES | 4 | $ | 1.10 | $4.40 |
| 4.61203E+11 | 1200W INVERTER, MUFFLER COVER | PARTS & ACCESSORIES | 2 | $ | 2.05 | $4.10 |
| KC30-05 | 30IN SNOWBLOWER (W), HANDLE BAR SHIM | PARTS & ACCESSORIES | 3 | $ | 1.34 | $4.03 |
| 100063 | BEARING COVER, 4.80X8 WHEEL | PARTS & ACCESSORIES | 8 | $ | 0.50 | $4.00 |
| KC30-02-06A | 30IN SNOW BLOWER(T), CLUTCH PULL WIRE | PARTS & ACCESSORIES | 3 | $ | 1.28 | $3.83 |
| KCA34-03-02 | 30IN SNOWBLOWERS, CHUTE ROTATE ASSEMBLY | PARTS & ACCESSORIES | 25 | $ | - | $0.00 |
| KCM24-02C-09 | 24IN SNOW BLOWER, RETURN SPRING, 2018 | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| KCM24-02C-17 | PART, 21IN SNOWBLOWER, GEARBOX SPRING | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| 1.56011E+13 | 1200W INVERTER, COOLING FAN | PARTS & ACCESSORIES | 2 | $ | 1.84 | $3.68 |
| 100030 | FITTING, NIPPLE, 1/2NPT, 1/2NPT | PARTS & ACCESSORIES | 10 | $ | 0.34 | $3.40 |
| KCM24-03C-1 | 30IN SNOW BLOWER(W), LONG WIRE 2018 | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| LC168F | 196CC 6.5HP 4.1KW LONCIN ENGINE | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |
| 102207 | BLUE HITCH PIN, 5/8? DIA. PIN X 7? L | PARTS & ACCESSORIES | 2 | $ | 1.66 | $3.33 |
| 100084 | ASSY, MANUAL CANISTER | PARTS & ACCESSORIES | 2 | $ | 1.66 | $3.32 |
| 101570 | GREASE SEAL, LOG SPLITTER WHEEL | PARTS & ACCESSORIES | 16 | $ | 0.20 | $3.20 |
| LC180FDS | LC180FDS LONCIN ENGINE | PARTS & ACCESSORIES | 1 | $ | - | $0.00 |

**EXHIBIT A-1**

| | | | | | |
|---|---|---|---|---|---|
| 107318 | WLDMNT, UNIVERSAL METAL PALLET | PARTS & ACCESSORIES | 1,493 | $ 26.81 | $39,558.47 |
| MISCELLANEOUS | MISCELLANEOUS | PARTS & ACCESSORIES | 67 | $ - | $0.00 |
| NGP-20460010000 | INLET PIPE, REDBACK PARTS | PARTS & ACCESSORIES | 50 | $ - | $0.00 |
| NGP-20460030000 | OUTLET PIPE, REDBACK PARTS | PARTS & ACCESSORIES | 50 | $ - | $0.00 |
| 4.61603E+11 | 2000W INVERTER, MUFFLER COVER | PARTS & ACCESSORIES | 1 | $ 3.16 | $3.16 |
| 4.61203E+11 | 1200W INVERTER, MUFFLER COVER GASKET | PARTS & ACCESSORIES | 2 | $ 1.58 | $3.16 |
| 4.60703E+11 | 800W INVERTER, MUFFLER COVER | PARTS & ACCESSORIES | 2 | $ 1.39 | $2.78 |
| 4.60703E+11 | 800W INVERTER, MUFFLER COVER GASKET | PARTS & ACCESSORIES | 2 | $ 1.39 | $2.78 |
| NGP-21080010530 | 120V REDBACK MOWER SAFETY KEY | PARTS & ACCESSORIES | 1 | $ - | $0.00 |
| 101872-7 | CLUTCH CONTROL LEVER CABLE, ATV CART | PARTS & ACCESSORIES | 2 | $ 1.20 | $2.40 |
| 100124 | JAW SPIDER L090 | PARTS & ACCESSORIES | 11 | $ 0.19 | $2.22 |
| 101043 | PLATE, TRIMBALL BEARING COVER, TRIMMER | PARTS & ACCESSORIES | 2 | $ 1.09 | $2.18 |
| 101166 | TRIMMER BELT ENGAGEMENT CABLE | PARTS & ACCESSORIES | 1 | $ 2.15 | $2.15 |
| NGP-70130950000 | GAS MOWER BLADE | PARTS & ACCESSORIES | 5 | $ - | $0.00 |
| NGP-PIPE CONNECTOR | REDBACK SPARE PARTS | PARTS & ACCESSORIES | 50 | $ - | $0.00 |
| 102584 | SPROCKET, #40 CHAIN, 21 TEETH | PARTS & ACCESSORIES | 1 | $ 1.70 | $1.70 |
| RC HEIGHT ADJUSTER KIT | REPLACEMENT HARDWARE FOR ROUGH CUTS | PARTS & ACCESSORIES | 3 | $ - | $0.00 |
| 17 038 08-S | KOHLER SH265 DIPSTICK/OIL PLUG | PARTS & ACCESSORIES | 1 | $ 1.61 | $1.61 |
| 100112 | FITTING, M 3/4 NPT, M3/4 NPT | PARTS & ACCESSORIES | 3 | $ 0.53 | $1.59 |
| 102672 | WELD-ON HUB, W-SERIES, 1IN BORE | PARTS & ACCESSORIES | 1 | $ 1.35 | $1.35 |
| 100029 | FITTING, ELBOW, 1/2NPT, 1/2 FLARE TUBE | PARTS & ACCESSORIES | 2 | $ 0.60 | $1.20 |
| KC30-03-19 | Rotate Handle | PARTS & ACCESSORIES | 4 | $ 0.10 | $0.40 |
| 100074 | END CAP, TONGUE STAND & JACK CAP | PARTS & ACCESSORIES | 4 | $ 0.08 | $0.32 |
| 100140 | FSTNR, CASTLE NUT, 3/4-16, CLEAR ZINC | PARTS & ACCESSORIES | 2 | $ 0.10 | $0.20 |
| 100015 | SMALL BEAM, W/O STRIPPER PLATE | PARTS & ACCESSORIES | 5 | $ 6.92 | $0.00 |
| 101050 | TRIM BALL SPINDLE, STRING TRIMMER | PARTS & ACCESSORIES | 1 | $ - | $0.00 |

**EXHIBIT A-2**

Including but not limited to the furniture, fixtures, machinery, equipment and rolling stock represented by the following asset registry items:

| | | | |
|---|---|---|---|
| Tooling - HK Chinabase | Tooling from HK Chinabase | $16,038.34 | October, 14 2014 |
| Tooling - HK Chinabase | Tooling from HK Chinabase | $2,200.00 | December 3, 2014 |
| Tooling - HK Chinabase | Tooling from HK Chinabase | $11,200.00 | July 20, 2015 |
| Tooling  - Packaging Corp of America | Tooling  - Packaging Corp of America | $4,062.00 | June 16, 2016 |
| Tooling-  Packaging Corp of America | Tooling- Print Plates | $1,948.00 | August 1st, 2016 |
| Tooling-  Packaging Corp of America | Tooling- Cutting Die Bottom | $2,629.00 | August 30th, 2016 |
| Tooling-  Source One | Tooling- Ice Auger cutterhead | $6,500.00 | June 8th, 2017 |
| Tooling - HK Chinabase | Tooling from HK Chinabase | $12,833.79 | January 31, 2019 |
| Tooling - Ningbo NGP | Tooling - Clam Ice Auger | $33,366.67 | March 20, 2019 |
| Tooling - Agtec | Tooling - Agtec Log Splitters | $5,000.00 | July 24, 2019 |
| Office Furniture | Office Scapes | $16,519.13 | November 7, 2012 |
| Pneumatic Tool | Tool | $2,757.22 | July 1, 2013 |
| Office Furniture | Office Furniture(Deposit) | $55,000.00 | Jan 27th, 2015 |
| Office Furniture | Office Furniture(Remainder) | $36,007.15 | Feb 28th, 2015 |
| Office Furniture | Office Furniture(Remainder) | $23,955.34 | April 1st, 2015 |
| Furniture | Office Furniture-OfficeScapes | $1,129.91 | June 1st, 2015 |
| Furniture | Office Furniture-OfficeScapes(Deposit) | $30,425.00 | September 10th, 2015 |
| Furniture-IKEA | Tables and chairs for break room | $1,716.53 | September 16th, 2015 |
| Furniture | Office Furniture-OfficeScapes(Remainder) | $29,920.56 | November 30th, 2015 |
| Furniture | OfficeScapes-50% Deposit & Remainder | $25,442.53 | June 1st, 2016 |
| Fork Lift #1 | Crown Lift Trucks | $19,962.80 | November 14, 2013 |
| Fork Lift #2 | Crown Lift Trucks | $28,958.80 | October 1, 2014 |
| Steel Dockboard | Dockboard to unload/load | $1,395.74 | December 23, 2014 |
| Standing Fork Lift | Crown Lift Trucks | $33,388.82 | April 1st, 2015 |
| Wire Racks | Wire Racks | $1,106.63 | March 19th, 2015 |
| Rack Sytem | Rack System(Downpayment) | $30,348.02 | March, 6 2015 |
| Rack System | Rack System (60% downpayment) | $60,696.04 | April 21st, 2015 |
| Rack System | Rack System (remainder) | $16,884.10 | May 1st, 2015 |
| Forklift Charger | Crown Lift Trucks | $1,303.20 | June 29th, 2015 |
| 4-Wheel Sit Down Counterbalance | Warehouse Equipment | $34,329.08 | September 1st, 2015 |
| Fork Lift Charger | 3 Phase 480 AC Input Charger | $3,385.76 | September 9th, 2015 |
| Jamco Products Inc BS90 | Flammable Locker | $1,164.00 | September 15, 2015 |
| RF Scanner | Custom Hardware | $6,457.90 | December 1st, 2015 |
| RF Scanner | Spare battery, holster, cradle | $1,268.32 | December 1st, 2015 |
| Crown Lift Trucks | Rack System (30% downpayment) | $25,350.00 | February 19th, 2016 |
| Biometric Clock | Warehouse Time Clock | $1,877.20 | March 11th, 2016 |
| Selective Rack | Rack from Crown Lift | $63,915.75 | March 29, 2016 |
| Air Compressor | 7.5-HP 53-Gallon Rotary Screw Compressor | $5,908.00 | April 1st, 2016 |
| Fork Lift Forks | Extended length forks | $1,222.58 | April 5th, 2016 |
| Permit | Permit for the rack system | $2,620.31 | April 14, 2016 |
| Fridge | Fridge in warehouse | $2,836.55 | April 26th, 2016 |
| Tools | Warehouse tools | $2,968.73 | April 26th, 2016 |
| Scanner Guns | Scanner, battery, and holster | $5,809.33 | May 3rd, 2016 |
| Fork Lift | 4-Wheel Sit Down Counterbalance | $37,835.70 | June 20th, 2016 |
| Uline | Utlity Carts | $1,147.90 | July 8th, 2016 |
| Uline | Work Platforms | $3,754.34 | July 13th, 2016 |
| Two Way Radio | Two Way Radio | $1,202.04 | August 19th, 2016 |
| Crown Lift Trucks | 84 Bays of Selective rack | $1,221.75 | September 1st, 2016 |
| Two Way Radio | Two Way Radio | $912.07 | September 25th, 2016 |
| AED Super Store | Defribrillator | $1,377.00 | September 30, 2016 |
| Sheet metal working tools | Klutch Deluxe Foot Shear & Klutch Plate She | $2,676.02 | January 26th, 2017 |
| Discount Two Way Radio | Discount Two Way Radio | $1,083.19 | June 30th, 2017 |
| Crown Lift Trucks | Fork Lift SP3520-30 | $32,981.11 | October 27, 2017 |

EXHIBIT A-2

| | | | |
|---|---|---|---|
| Barreto  Manufacturing Rototiller | Model 1320 Serial #13019 | $2,696.25 | April 11, 2018 |
| Vectrax Lathe | Lathe | $4,370.00 | March 20, 2018 |
| Sharp Mill/Acu-Rite Readout | Mill | $5,931.75 | June 21, 2018 |
| Welch | Rack System | $77,635.00 | June 21, 2018 |
| Sealed Air | Insta Packer | $6,516.00 | December 29, 2018 |
| Air Compressor | 10-HP 120-Gallon Rotary Screw Compressor | $6,970.74 | January 29th, 2016 |
| Lottman Oil | 8000 Gallon Tank | $21,550.34 | May 16th, 2016 |
| Conveyor Assembly Line | Lynch Material Handling | $254,713.73 | July 1st, 2016 |
| Conveyor Assembly Line | Lynch Material-Rough Cut Assembly | $31,374.04 | August 1st, 2016 |
| Conveyor Assembly Line | Assembly Line Electrical Work | $40,217.00 | January 1, 2017 |
| Conveyor Assembly Line | Crane & Runway System - RC line | $8,271.89 | January 1, 2018 |
| Telephony | Telephony Depot/Fax-Deposit | $9,124.47 | Dec26th, 2014 |
| D2R Solutions | IT Buildout | $68,525.70 | Jan6th, 2015 |
| D2R Solutions | IT Buildout | $19,961.15 | Jan9th, 2015 |
| VTI Security | Security System (Deposit) | $23,000.00 | Feb24th, 2015 |
| VTI Security | Security System (Remainder) | $25,253.54 | Feb24th, 2015 |
| VTI Security | Security System (Remainder) | $4,921.17 | April1st, 2015 |
| Dell Business Credit | Laptop | $1,378.18 | June 15, 2015 |
| Apple Store | IMAC 27" | $2,416.57 | June24th, 2015 |
| Dell Business Credit | 3-OptiPlex 9020M BTX | $2,203.77 | January 1, 2016 |
| D2R Solutions | Second Production shipping station | $2,897.83 | January 2, 2016 |
| Amazon.com | 80" television | $3,998.00 | January 4, 2016 |
| Dell Business Credit | 4-Dell UltraSharp 24 Monitor | $1,129.36 | January 7, 2016 |
| Dell Business Credit | 1-XPS 13 (9350) | $1,561.65 | January 7. 2016 |
| B&H PHOTO | Audio Equipment | $5,454.29 | January 13th, 2016 |
| Dell Business Credit | 2-Dell Precision Tower 5810 XCTO Base | $4,595.85 | January 15th, 2016 |
| Dell Business Credit | Computer and monitor | $5,391.33 | January 19th, 2016 |
| Apple Online | Computer and monitor | $3,418.94 | January 26th, 2016 |
| D2R Solutions | Port expansion for IT room | $3,174.33 | February 1st, 2016 |
| D2R Solutions | Additional Cabling & Installation for IT room | $7,134.18 | April 30th, 2016 |
| Dell Business Credit | Computer | $1,622.13 | August 1st, 2016 |
| Epicor | UCC/128 Processing | $3,950.00 | August 1st, 2016 |
| Dell Business Credit | Monitors | $1,941.24 | August 1st, 2016 |
| D2R Solutions | Tablet and cordless imager | $2,370.61 | August 16th, 2016 |
| Aspen Laser & Technology | Kyocera 4200 Printer - Shipping Station | $1,024.58 | December 7, 2016 |
| Dell Business Credit | Computer and monitors | $6,355.32 | May 10th, 2017 |
| Dell Business Credit | Computer and monitors | $4,590.45 | June 20th, 2017 |
| Dell Business Credit | Computer and monitors | $1,330.44 | July 27th, 2017 |
| Dell Business Credit | Computer and monitors | $4,225.62 | August 19th, 2017 |
| D2R Solutions | HP Expansion Module | $2,883.38 | January 30, 2018 |