**DEBTOR(S):**  Frictionless World LLC

**CASE NUMBER:**  19-18459 MER

**MONTHLY OPERATING REPORT**
CHAPTER 11

### Form 2-A
### COVER SHEET

For Period End Date:  12/31/2019

**Accounting Method:**  ☐ Accrual Basis  ☒ Cash Basis

---

*THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee has waived the requirement in writing.  File the original with the Clerk of Court. Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| ☒ | ☐ | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| ☒ | ☐ | 2. Balance Sheet (Form 2-C) |
| ☒ | ☐ | 3. Profit and Loss Statement (Form 2-D) |
| ☒ | ☐ | 4. Supporting Schedules (Form 2-E) |
| ☒ | ☐ | 5. Quarterly Fee Summary (Form 2-F) |
| ☒ | ☐ | 6. Narrative (Form 2-G) |
| ☒ | ☐ | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| ☒ | ☐ | 8. Bank Statement Reconciliations for all Bank Accounts |
| ☒ | | 9. Evidence of insurance for all policies renewed or replaced during month |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**  1/20/2020

**Print Name:**  DANIEL BAND

**Signature:**  *[signature]*

**Title:**  CEO

Rev. 01/01/2018

| DEBTOR(S) | Frictionless World LLC | | CASE NO: | | 19-18459 MER |
|---|---|---|---|---|---|

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 12/1/2019 to 12/31/2019

**CASH FLOW SUMMARY**

| | | | Current Month | | Accumulated |
|---|---|---|---|---|---|
| **1. Beginning Cash Balance** | | $ | 5,655,827.16 (1) | $ | 4,349,929.84 (1) |
| 2. Cash Receipts | | | | | |
| Operations | | | 1,321,675.63 | | 3,635,308.44 |
| Sale of Assets | | | 0.00 | | 0.00 |
| DIP Funding | | | 0.00 | | 0.00 |
| Other | | | 1,385.78 | | 204,314.34 |
| Total Cash Receipts | | $ | 1,323,061.41 | $ | 3,839,622.78 |
| 3. Cash Disbursements | | | | | |
| Accounting | | | 0.00 | | 2,400.00 |
| Administrative Expenses | | | 7,377.31 | | 19,657.20 |
| Contract Labor | | | 30,333.99 | | 49,341.04 |
| Insurance Expenses | | | 20,577.50 | | 59,883.50 |
| IT Expenses | | | 4,415.78 | | 23,124.28 |
| Legal Expenses | | | 0.00 | | 6,982.63 |
| Marketing Expenses | | | 6,153.43 | | 6,153.43 |
| Online Selling Fees | | | 6,726.66 | | 31,319.32 |
| Outbound Shipping | | | 53,711.32 | | 251,754.71 |
| Payroll & Benefits | | | 159,749.02 | | 410,618.70 |
| Product Related Expense | | | 8,578.77 | | 346,587.10 |
| Professional Fees | | | 0.00 | | 40,000.00 |
| Royalty Expense | | | 0.00 | | 4,630.50 |
| Travel Expenses | | | 643.31 | | 1,991.19 |
| UST Fees | | | 0.00 | | 325.00 |
| Warehouse Expenses | | | 156,077.79 | | 410,240.33 |
| Total Cash Disbursements | | $ | 454,344.88 | $ | 1,665,008.93 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | | 868,716.53 | | 2,174,613.85 |
| **5 Ending Cash Balance (to Form 2-C)** | | $ | 6,524,543.69 (2) | $ | 6,524,543.69 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Chase AR Account 7389 | Chase Bank | $ | 304,227.85 |
| PayPal | PayPal | | 5,444.96 |
| Chase General Account 6981 | Chase Bank | | 212,427.82 |
| Chase AP Account 7005 | Chase Bank | | -6,608.03 |
| Chase Savings Account 3005 | Chase Bank | | 6,008,964.42 |
| Petty Cash | n/a | | 86.67 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 6,524,543.69 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
    *Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**DEBTOR(S):** Frictionless World LLC                                   **CASE NO:** 19-18459 MER

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  12/1/2019  to  12/31/2019

**CASH RECEIPTS DETAIL**                               **Account No:**   7389, 6981, 7005, 3005, PayPal
*(attach additional sheets as necessary)*

| Date | Payer | Account Description | Amount | Account # |
|------|-------|--------------------|--------|-----------|
| 12/02/2019 | AMAZON VENDOR | Operations | $  1,913.38 | Chase AR Account 7389 |
| 12/02/2019 | DIRTY HAND TOOLS | Operations | 1,098.84 | Chase AR Account 7389 |
| 12/02/2019 | eBAY CUSTOMER | Operations | 12,280.02 | PayPal |
| 12/02/2019 | HOME DEPOT | Operations | 3,194.03 | Chase AR Account 7389 |
| 12/02/2019 | LOWES HOME CENTER LLC | Operations | 84,001.77 | Chase AR Account 7389 |
| 12/02/2019 | RANCHEX | Operations | 108.75 | Chase AR Account 7389 |
| 12/02/2019 | REDBACK | Operations | 199.99 | Chase AR Account 7389 |
| 12/02/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 919.86 | Chase AR Account 7389 |
| 12/02/2019 | TROPHY STRIKE | Operations | 159.98 | Chase AR Account 7389 |
| 12/03/2019 | AMAZON VENDOR | Operations | 471.24 | Chase AR Account 7389 |
| 12/03/2019 | ANDERSON INDUSTRIAL ENGINES | Operations | 251,477.09 | Chase AR Account 7389 |
| 12/03/2019 | DIRTY HAND TOOLS | Operations | 133.97 | Chase AR Account 7389 |
| 12/03/2019 | eBAY CUSTOMER | Operations | 1,841.66 | PayPal |
| 12/03/2019 | HOME DEPOT | Operations | 4,450.38 | Chase AR Account 7389 |
| 12/03/2019 | JACK'S SMALL ENGINE & GENERATOR SERVICE, | Operations | 5,366.39 | Chase AR Account 7389 |
| 12/03/2019 | MIDSTATES DISTRIBUTING COMPANY-V22090 | Operations | 3,319.64 | Chase AR Account 7389 |
| 12/03/2019 | REDBACK | Operations | 399.98 | Chase AR Account 7389 |
| 12/03/2019 | RURAL KING | Operations | 6,904.98 | Chase AR Account 7389 |
| 12/03/2019 | SCHEELS SPORTING GOODS | Operations | 4,795.00 | Chase AR Account 7389 |
| 12/03/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 45.99 | Chase AR Account 7389 |
| 12/03/2019 | THE FAMILY CENTER WAREHOUSE | Operations | 886.40 | Chase AR Account 7389 |
| 12/03/2019 | TRACTOR SUPPLY COMPANY .COM | Operations | 4,567.00 | Chase AR Account 7389 |
| 12/03/2019 | TSC STORES - PEAVEY | Operations | 285.00 | Chase AR Account 7389 |
| 12/04/2019 | AMAZON SELLER | Operations | 29.74 | Chase AR Account 7389 |
| 12/04/2019 | AMAZON VENDOR | Operations | 21.31 | Chase AR Account 7389 |
| 12/04/2019 | eBAY CUSTOMER | Operations | 804.92 | PayPal |
| 12/04/2019 | RANCHEX | Operations | 20.00 | Chase AR Account 7389 |
| 12/04/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 28.99 | Chase AR Account 7389 |
| 12/05/2019 | eBAY CUSTOMER | Operations | 1,392.23 | PayPal |
| 12/05/2019 | RANCHEX | Operations | 26.98 | Chase AR Account 7389 |
| 12/05/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 99.96 | Chase AR Account 7389 |
| 12/06/2019 | AMAZON VENDOR | Operations | 34,922.93 | Chase AR Account 7389 |
| 12/06/2019 | DIRTY HAND TOOLS | Operations | 399.98 | Chase AR Account 7389 |
| 12/06/2019 | eBAY CUSTOMER | Operations | 999.00 | PayPal |
| 12/06/2019 | RGS | Operations | 2,472.53 | Chase AR Account 7389 |
| 12/06/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 133.97 | Chase AR Account 7389 |
| 12/06/2019 | TROPHY STRIKE | Operations | 79.99 | Chase AR Account 7389 |
| 12/09/2019 | DIRTY HAND TOOLS | Operations | 3,137.89 | Chase AR Account 7389 |
| 12/09/2019 | eBAY CUSTOMER | Operations | 2,962.56 | PayPal |
| 12/09/2019 | HOME DEPOT | Operations | 3,506.27 | Chase AR Account 7389 |
| 12/09/2019 | LOWES HOME CENTER LLC | Operations | 19,445.50 | Chase AR Account 7389 |
| 12/09/2019 | RANCHEX | Operations | 460.74 | Chase AR Account 7389 |
| 12/09/2019 | REDBACK | Operations | 799.96 | Chase AR Account 7389 |
| 12/09/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 267.91 | Chase AR Account 7389 |
| 12/10/2019 | ALTAQUIP | Operations | 217.29 | Chase AR Account 7389 |
| 12/10/2019 | AMAZON SELLER | Operations | 11,537.96 | Chase AR Account 7389 |
| 12/10/2019 | BOMGAARS | Operations | 80.51 | Chase AR Account 7389 |
| 12/10/2019 | DIRTY HAND TOOLS | Operations | 89.99 | Chase AR Account 7389 |
| 12/10/2019 | eBAY CUSTOMER | Operations | 1,161.81 | PayPal |
| 12/10/2019 | HOME DEPOT | Operations | 5,507.19 | Chase AR Account 7389 |
| 12/10/2019 | JACK'S SMALL ENGINE & GENERATOR SERVICE, | Operations | 2,039.75 | Chase AR Account 7389 |
| 12/10/2019 | MFA INCORPORATED | Operations | 266.29 | Chase AR Account 7389 |
| 12/10/2019 | MIDSTATES DISTRIBUTING COMPANY-V22090 | Operations | 64.83 | Chase AR Account 7389 |
| 12/10/2019 | Murdoch's Ranch & Home Supply | Operations | 142.81 | Chase AR Account 7389 |
| 12/10/2019 | SCHEELS SPORTING GOODS | Operations | 1,730.00 | Chase AR Account 7389 |
| 12/10/2019 | SMA, INC | Operations | 2,290.73 | Chase AR Account 7389 |
| 12/10/2019 | WOODSPLITTERS DIRECT | Operations | 6,093.83 | Chase AR Account 7389 |
| 12/11/2019 | AMAZON SELLER | Operations | -3,383.76 | Chase AR Account 7389 |
| 12/11/2019 | AMAZON VENDOR | Operations | 406.74 | Chase AR Account 7389 |
| 12/11/2019 | eBAY CUSTOMER | Operations | 1,177.92 | PayPal |
| 12/11/2019 | TIMPTE INC. | Operations | 12,096.26 | Chase AR Account 7389 |
| 12/12/2019 | AMAZON VENDOR | Operations | 9,803.30 | Chase AR Account 7389 |
| 12/12/2019 | DIRTY HAND TOOLS | Operations | 311.98 | Chase AR Account 7389 |
| 12/12/2019 | eBAY CUSTOMER | Operations | 3,710.87 | PayPal |
| 12/12/2019 | MID-STATES DISTRIBUTING, LLC | Operations | 80,106.00 | Chase AR Account 7389 |
| 12/12/2019 | PHONE SALES - DECEMBER | Operations | -40.99 | Chase AP Account 7005 |
| 12/12/2019 | RANCHEX | Operations | 270.97 | Chase AR Account 7389 |
| 12/12/2019 | REDBACK | Operations | 399.98 | Chase AR Account 7389 |
| 12/12/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 21.99 | Chase AR Account 7389 |
| 12/12/2019 | TROPHY STRIKE | Operations | 199.99 | Chase AR Account 7389 |
| 12/13/2019 | AMAZON VENDOR | Operations | 3,163.19 | Chase AR Account 7389 |
| 12/13/2019 | DIRTY HAND TOOLS | Operations | 1,516.95 | Chase AR Account 7389 |
| 12/13/2019 | DISCOVERY BENEFITS | Other | 671.26 | Chase AR Account 7389 |
| 12/13/2019 | eBAY CUSTOMER | Operations | 1,453.28 | PayPal |
| 12/13/2019 | LONCIN MOTOR COMPANY, LTD | Operations | 2,480.00 | Chase AR Account 7389 |
| 12/13/2019 | PHONE SALES - DECEMBER | Operations | 58.92 | Chase AR Account 7389 |
| 12/13/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 21.99 | Chase AR Account 7389 |
| 12/13/2019 | TROPHY STRIKE | Operations | 74.99 | Chase AR Account 7389 |
| 12/16/2019 | ALTAQUIP | Operations | 287.40 | Chase AR Account 7389 |
| 12/16/2019 | AMAZON VENDOR | Operations | 6,115.10 | Chase AR Account 7389 |
| 12/16/2019 | DIRTY HAND TOOLS | Operations | 1,628.89 | Chase AR Account 7389 |
| 12/16/2019 | eBAY CUSTOMER | Operations | 3,666.90 | PayPal |
| 12/16/2019 | HOME DEPOT | Operations | 5,158.91 | Chase AR Account 7389 |
| 12/16/2019 | JACK'S SMALL ENGINE & GENERATOR SERVICE, | Operations | 10,655.98 | Chase AR Account 7389 |
| 12/16/2019 | JOHNS SMALL ENGINE | Operations | 28.99 | Chase AR Account 7389 |
| 12/16/2019 | LOWES HOME CENTER LLC | Operations | 80,643.29 | Chase AR Account 7389 |
| 12/16/2019 | RANCHEX | Operations | 164.95 | Chase AR Account 7389 |
| 12/16/2019 | RANKIN EQUIPMENT CO. | Operations | 21,622.00 | Chase AR Account 7389 |

**DEBTOR(S):** Frictionless World LLC        **CASE NO:** 19-18459 MER

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period: 12/1/2019 to 12/31/2019

**CASH RECEIPTS DETAIL**        **Account No:** 7389, 6981, 7005, 3005, PayPal
*(attach additional sheets as necessary)*

| Date | Payer | Account Description | Amount | Account # |
|---|---|---|---|---|
| 12/16/2019 | REDBACK | Operations | 199.99 | Chase AR Account 7389 |
| 12/16/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 523.91 | Chase AR Account 7389 |
| 12/16/2019 | SMA, INC | Operations | 1,511.80 | Chase AR Account 7389 |
| 12/16/2019 | SPORTS SPECIALISTS OF MILW INC | Operations | 18,000.00 | Chase AR Account 7389 |
| 12/17/2019 | AMAZON VENDOR | Operations | 338.10 | Chase AR Account 7389 |
| 12/17/2019 | CRAIGSLIST SALES | Operations | 3,455.00 | Chase AR Account 7389 |
| 12/17/2019 | DIRTY HAND TOOLS | Operations | 109.95 | Chase AR Account 7389 |
| 12/17/2019 | eBAY CUSTOMER | Operations | 2,649.98 | PayPal |
| 12/17/2019 | HOME DEPOT | Operations | 3,144.51 | Chase AR Account 7389 |
| 12/17/2019 | RANCHEX | Operations | 49.99 | Chase AR Account 7389 |
| 12/17/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 297.96 | Chase AR Account 7389 |
| 12/18/2019 | DIRTY HAND TOOLS | Operations | 1,059.97 | Chase AR Account 7389 |
| 12/18/2019 | eBAY CUSTOMER | Operations | 3,090.00 | PayPal |
| 12/18/2019 | RANCHEX | Operations | 369.99 | Chase AR Account 7389 |
| 12/18/2019 | REDBACK | Operations | 199.99 | Chase AR Account 7389 |
| 12/18/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 100.96 | Chase AR Account 7389 |
| 12/18/2019 | TIMPTE INC. | Operations | 6,165.80 | Chase AR Account 7389 |
| 12/19/2019 | AMAZON VENDOR | Operations | 20,897.84 | Chase AR Account 7389 |
| 12/19/2019 | DIRTY HAND TOOLS | Operations | 100.99 | Chase AR Account 7389 |
| 12/19/2019 | eBAY CUSTOMER | Operations | 1,013.87 | PayPal |
| 12/19/2019 | RANCHEX | Operations | 25.98 | Chase AR Account 7389 |
| 12/19/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 21.99 | Chase AR Account 7389 |
| 12/19/2019 | TROPHY STRIKE | Operations | 749.98 | Chase AR Account 7389 |
| 12/20/2000 | CHONGQING HWASDAN POWER TECHNOLOGY CO., | Operations | 990.00 | Chase AR Account 7389 |
| 12/20/2019 | DIRTY HAND TOOLS | Operations | 21.99 | Chase AR Account 7389 |
| 12/20/2019 | eBAY CUSTOMER | Operations | 854.60 | PayPal |
| 12/20/2019 | MID-STATES DISTRIBUTING, LLC | Operations | 268,381.00 | Chase AR Account 7389 |
| 12/20/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 51.00 | Chase AR Account 7389 |
| 12/20/2019 | TROPHY STRIKE | Operations | 429.98 | Chase AR Account 7389 |
| 12/23/2019 | AMAZON VENDOR | Operations | 11,606.85 | Chase AR Account 7389 |
| 12/23/2019 | DIRTY HAND TOOLS | Operations | 1,389.95 | Chase AR Account 7389 |
| 12/23/2019 | eBAY CUSTOMER | Operations | 2,991.13 | PayPal |
| 12/23/2019 | HOME DEPOT | Operations | 3,307.74 | Chase AR Account 7389 |
| 12/23/2019 | LOWES HOME CENTER LLC | Operations | 2,816.90 | Chase AR Account 7389 |
| 12/23/2019 | RANCHEX | Operations | 421.92 | Chase AR Account 7389 |
| 12/23/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 258.96 | Chase AR Account 7389 |
| 12/23/2019 | TROPHY STRIKE | Operations | 1,109.95 | Chase AR Account 7389 |
| 12/24/2019 | DIRTY HAND TOOLS | Operations | 21.99 | Chase AR Account 7389 |
| 12/24/2019 | eBAY CUSTOMER | Operations | 2,051.89 | PayPal |
| 12/24/2019 | HOME DEPOT | Operations | 2,098.26 | Chase AR Account 7389 |
| 12/24/2019 | RANCHEX | Operations | 70.98 | Chase AR Account 7389 |
| 12/24/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 136.97 | Chase AR Account 7389 |
| 12/26/2019 | AMAZON SELLER | Operations | 12,447.27 | Chase AR Account 7389 |
| 12/26/2019 | AMAZON VENDOR | Operations | 7,163.35 | Chase AR Account 7389 |
| 12/26/2019 | eBAY CUSTOMER | Operations | 4,514.01 | PayPal |
| 12/26/2019 | MID-STATES DISTRIBUTING, LLC | Operations | 51,358.00 | Chase AR Account 7389 |
| 12/26/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 120.98 | Chase AR Account 7389 |
| 12/26/2019 | TROPHY STRIKE | Operations | 219.96 | Chase AR Account 7389 |
| 12/26/2019 | VM EXPRESS | Operations | 18,576.98 | Chase AR Account 7389 |
| 12/27/2019 | AMAZON VENDOR | Operations | 8,854.60 | Chase AR Account 7389 |
| 12/27/2019 | DIRTY HAND TOOLS | Operations | 89.99 | Chase AR Account 7389 |
| 12/27/2019 | eBAY CUSTOMER | Operations | 2,932.85 | PayPal |
| 12/27/2019 | RANCHEX | Operations | 24.98 | Chase AR Account 7389 |
| 12/27/2019 | TROPHY STRIKE | Operations | 729.96 | Chase AR Account 7389 |
| 12/30/2019 | ALTAQUIP | Operations | 89.83 | Chase AR Account 7389 |
| 12/30/2019 | AMAZON SELLER | Operations | 1,514.04 | Chase AR Account 7389 |
| 12/30/2019 | DIRTY HAND TOOLS | Operations | 747.89 | Chase AR Account 7389 |
| 12/30/2019 | eBAY CUSTOMER | Operations | -2,743.16 | PayPal |
| 12/30/2019 | HOME DEPOT | Operations | 4,423.51 | Chase AR Account 7389 |
| 12/30/2019 | IRON AND METALS INC. | Other | 22.00 | Chase AR Account 7389 |
| 12/30/2019 | JACK'S SMALL ENGINE & GENERATOR SERVICE, | Operations | 848.06 | Chase AR Account 7389 |
| 12/30/2019 | LOWES HOME CENTER LLC | Operations | 2,503.00 | Chase AR Account 7389 |
| 12/30/2019 | MIDSTATES DISTRIBUTING COMPANY-V22090 | Operations | 385.60 | Chase AR Account 7389 |
| 12/30/2019 | MILLS FLEET FARM | Operations | 74,158.67 | Chase AR Account 7389 |
| 12/30/2019 | RANCHEX | Operations | 654.68 | Chase AR Account 7389 |
| 12/30/2019 | REDBACK | Operations | 199.99 | Chase AR Account 7389 |
| 12/30/2019 | SHIPTONS BIG R | Operations | 3,595.00 | Chase AR Account 7389 |
| 12/30/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | 315.91 | Chase AR Account 7389 |
| 12/30/2019 | SMA, INC | Operations | 1,062.96 | Chase AR Account 7389 |
| 12/30/2019 | THE FAMILY CENTER WAREHOUSE | Operations | 2,723.49 | Chase AR Account 7389 |
| 12/30/2019 | TRACTOR SUPPLY COMPANY .COM | Operations | 2,844.02 | Chase AR Account 7389 |
| 12/30/2019 | TROPHY STRIKE | Operations | 689.92 | Chase AR Account 7389 |
| 12/31/2019 | CHASE INTEREST INCOME | Other | 527.94 | Chase Savings Account 3005 |
| 12/31/2019 | CROSS COUNTRY COURIER | Other | 164.58 | Chase AR Account 7389 |
| 12/31/2019 | DIRTY HAND TOOLS | Operations | -1,119.67 | Chase AR Account 7389 |
| 12/31/2019 | HOME DEPOT | Operations | 5,608.64 | Chase AR Account 7389 |
| 12/31/2019 | NILS MASTER USA, INC. | Operations | 140.00 | Chase AR Account 7389 |
| 12/31/2019 | PHONE SALES - DECEMBER | Operations | 17,646.80 | Chase AR Account 7389 |
| 12/31/2019 | RANCHEX | Operations | 1,806.10 | Chase AR Account 7389 |
| 12/31/2019 | REDBACK | Operations | -263.75 | Chase AR Account 7389 |
| 12/31/2019 | SHOPIFY DIRTY HAND TOOLS | Operations | -321.08 | Chase AR Account 7389 |
| 12/31/2019 | TROPHY STRIKE | Operations | -1,839.03 | Chase AR Account 7389 |

| | **Total Cash Receipts** | | $ 1,323,061.41 (1) | |

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

**Reconciling Items**      0.00

DEBTOR(S): Frictionless World LLC  CASE NO: 19-18459 MER

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period: 12/1/2019 to 12/31/2019

**CASH DISBURSEMENTS DETAIL**  Account No: 7389, 6981, 7005, 3005, PayPal
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount | Account |
|---|---|---|---|---|---|
| 12/02/2019 | 191202-EXPRESSA | EXPRESS EMPLOYMENT PROFESSIONALS | Contract Labor | 12,381.95 | Chase AP Account 7005 |
| 12/02/2019 | 191202-PRINCIPALA | PRINCIPAL LIFE INSURANCE COMPANY | Payroll & Benefits | 573.25 | Chase AP Account 7005 |
| 12/02/2019 | 191203-NWPKWYA | NORTHWEST PARKWAY | Travel Expenses | 10.85 | Chase AP Account 7005 |
| 12/02/2019 | DEBIT CARD 7005 | COLORADO GARAGE DOOR | Warehouse Expenses | 4,280.12 | Chase AP Account 7005 |
| 12/02/2019 | DEBIT CARD 7005 | CONOCO | Travel Expenses | 73.37 | Chase AP Account 7005 |
| 12/02/2019 | RECORD | PAYMENTECH FEE - DHT | Online Selling Fees | 226.42 | Chase AP Account 7005 |
| 12/02/2019 | RECORD | PAYMENTECH FEE - REX | Online Selling Fees | 26.56 | Chase AP Account 7005 |
| 12/02/2019 | RECORD | PAYMENTECH FEE - TSK | Online Selling Fees | 82.88 | Chase AR Account 7389 |
| 12/03/2019 | 191202-ACCOUNTEMPSA | ACCOUNTEMPS | Contract Labor | 1,423.11 | Chase AP Account 7005 |
| 12/03/2019 | 191203-AFLACA | AFLAC | Payroll & Benefits | 216.34 | Chase AP Account 7005 |
| 12/03/2019 | 191203-E470 HWA | E-470 PUBLIC HIGHWAY AUTHORITY | Travel Expenses | 57.20 | Chase AP Account 7005 |
| 12/03/2019 | 191203-WASTE CONNECTA | WASTE CONNECTIONS | Warehouse Expenses | 642.75 | Chase AP Account 7005 |
| 12/03/2019 | ACH120219-2a | ATLAS DENVER INDUSTRIAL LP | Warehouse Expenses | 109,001.81 | Chase AR Account 7389 |
| 12/03/2019 | DEBIT CARD 7005 | ENDICIA | Outbound Shipping | 69.90 | Chase AP Account 7005 |
| 12/03/2019 | DEBIT CARD 7005 | GODADDY.COM | Marketing Expenses | 18.46 | Chase AP Account 7005 |
| 12/03/2019 | DEBIT CARD 7005 | INK COFFEE | Travel Expenses | 6.72 | Chase AP Account 7005 |
| 12/03/2019 | DEBIT CARD 7005 | SHOPIFY.COM FEE | Online Selling Fees | 29.00 | Chase AP Account 7005 |
| 12/03/2019 | DEBIT CARD 7005 | WALMART | Administrative Expenses | 6.42 | Chase AP Account 7005 |
| 12/04/2019 | 191204-ACCOUNTEMPSA | ACCOUNTEMPS | Contract Labor | 875.76 | Chase AP Account 7005 |
| 12/04/2019 | 191204-R+LA | R+L CARRIERS | Outbound Shipping | 8,460.84 | Chase AP Account 7005 |
| 12/04/2019 | DEBIT CARD 7005 | AUTHORIZE.NET FEE | Online Selling Fees | 30.00 | Chase AP Account 7005 |
| 12/04/2019 | DEBIT CARD 7005 | INTERMEDIA.NET | IT Expenses | 983.02 | Chase AP Account 7005 |
| 12/05/2019 | 021444 | COLORADO DEPARTMENT OF REVENUE | Administrative Expenses | 16.00 | Chase AP Account 7005 |
| 12/05/2019 | 021446 | COMCAST BUSINESS | Administrative Expenses | 1,030.52 | Chase AP Account 7005 |
| 12/05/2019 | 021446 | FRONTIER BUSINESS PRODUCTS | Administrative Expenses | 162.17 | Chase AP Account 7005 |
| 12/05/2019 | 021447 | MAGIC MAINTENANCE | Administrative Expenses | 820.00 | Chase AP Account 7005 |
| 12/05/2019 | 021448 | SCOTSCO INC | Product Related Expense | 154.99 | Chase AP Account 7005 |
| 12/05/2019 | 021449 | TIM NICHOLS | Product Related Expense | 575.05 | Chase AP Account 7005 |
| 12/05/2019 | 021450 | LENERTZ INDUSTRIAL SUPPLY CO INC | Outbound Shipping | 1,440.00 | Chase AP Account 7005 |
| 12/05/2019 | 191205-UPSA | UPS | Outbound Shipping | 2,768.27 | Chase AP Account 7005 |
| 12/05/2019 | 191205-VANTIVA | VANTIV FEE | Online Selling Fees | 557.27 | Chase AP Account 7005 |
| 12/05/2019 | ACH120419-1a | ALTAQUIP LLC | Product Related Expense | 1,815.19 | Chase AR Account 7389 |
| 12/05/2019 | ACH120419-1b | BAZAARVOICE | Marketing Expenses | 2,999.97 | Chase AR Account 7389 |
| 12/05/2019 | ACH120419-1c | DISCOVERY BENEFITS | Payroll & Benefits | 85.00 | Chase AR Account 7389 |
| 12/05/2019 | ACH120419-1d | ESTES EXPRESS LINES | Outbound Shipping | 2,214.19 | Chase AR Account 7389 |
| 12/05/2019 | ACH120419-1e | NIKOLA VUKOVIC | Contract Labor | 3,000.00 | Chase AR Account 7389 |
| 12/05/2019 | ACH120419-1f | PURE WATER DYNAMICS INC | Administrative Expenses | 159.64 | Chase AR Account 7389 |
| 12/05/2019 | ACH120419-1g | REDDAWAY INC. | Outbound Shipping | 1,651.20 | Chase AR Account 7389 |
| 12/05/2019 | ACH120419-1h | XPO LOGISTICS FREIGHT, INC. | Outbound Shipping | 1,970.19 | Chase AR Account 7389 |
| 12/05/2019 | DEBIT CARD 7005 | CO DORA | Administrative Expenses | 76.00 | Chase AP Account 7005 |
| 12/05/2019 | DEBIT CARD 7005 | INTUISHIP SERVICES | Outbound Shipping | 1,000.00 | Chase AP Account 7005 |
| 12/05/2019 | DEBIT CARD 7005 | SHOPIFY.COM FEE | Online Selling Fees | 29.00 | Chase AP Account 7005 |
| 12/05/2019 | PAYCHEX 401K | PAYROLL - 401K | Payroll & Benefits | 242.92 | Chase AP Account 7005 |
| 12/05/2019 | PAYCHEX PR | PAYROLL - EE Garnishments | Payroll & Benefits | 500.00 | Chase AP Account 7005 |
| 12/05/2019 | PAYCHEX PR | PAYROLL - EE Net Pay | Payroll & Benefits | 14,624.73 | Chase AP Account 7005 |
| 12/05/2019 | PAYCHEX TAX | PAYROLL - Taxes | Payroll & Benefits | 4,657.86 | Chase AP Account 7005 |
| 12/06/2019 | 191206-SPSA | SPS COMMERCE INC | IT Expenses | 293.20 | Chase AP Account 7005 |
| 12/06/2019 | DEBIT CARD 7005 | SHIPSOURCE | Outbound Shipping | 95.00 | Chase AP Account 7005 |
| 12/06/2019 | DEBIT CARD 7005 | TACO | Travel Expenses | 74.40 | Chase AP Account 7005 |
| 12/09/2019 | 021451 | LENERTZ INDUSTRIAL SUPPLY CO INC | Outbound Shipping | 3,865.20 | Chase AP Account 7005 |
| 12/09/2019 | 191209-R+LA | R+L CARRIERS | Outbound Shipping | 8,804.38 | Chase AP Account 7005 |
| 12/09/2019 | 191209-UPSA | UPS | Outbound Shipping | 6.16 | Chase AP Account 7005 |
| 12/09/2019 | ACH120619-1a | DAN BANJO | Product Related Expense | 26,666.66 | Chase AR Account 7389 |
| 12/09/2019 | DEBIT CARD 7005 | AMAZON.COM | Administrative Expenses | 13.49 | Chase AP Account 7005 |
| 12/09/2019 | DEBIT CARD 7005 | BOULDER PARKING | Travel Expenses | 1.50 | Chase AP Account 7005 |
| 12/09/2019 | DEBIT CARD 7005 | EBAY FEES | Online Selling Fees | 4,094.66 | Chase AP Account 7005 |
| 12/10/2019 | 191210-ACCOUNTEMPSA | ACCOUNTEMPS | Contract Labor | 1,386.62 | Chase AP Account 7005 |
| 12/10/2019 | DEBIT CARD 7005 | AMAZON.COM | Administrative Expenses | 78.78 | Chase AP Account 7005 |
| 12/10/2019 | DEBIT CARD 7005 | CO DORA | Administrative Expenses | 91.00 | Chase AP Account 7005 |
| 12/11/2019 | DEBIT CARD 7005 | INK COFFEE | Travel Expenses | 6.72 | Chase AP Account 7005 |
| 12/11/2019 | 191211-EXPRESS EMPLOA | EXPRESS EMPLOYMENT PROFESSIONALS | Contract Labor | 989.10 | Chase AP Account 7005 |
| 12/11/2019 | DEBIT CARD 7005 | INTUISHIP SERVICES | Outbound Shipping | 1,000.00 | Chase AP Account 7005 |
| 12/11/2019 | DEBIT CARD 7005 | USPS POSTAGE | Outbound Shipping | 200.00 | Chase AP Account 7005 |
| 12/12/2019 | ACH121119-1a | ALTAQUIP LLC | Product Related Expense | 115.50 | Chase AR Account 7389 |
| 12/12/2019 | ACH121119-1b | FRISCO PALLET | Product Related Expense | 1,492.50 | Chase AR Account 7389 |
| 12/12/2019 | ACH121119-1c | NIKOLA VUKOVIC | Contract Labor | 1,875.00 | Chase AR Account 7389 |
| 12/12/2019 | ACH121119-1d | REDDAWAY INC. | Outbound Shipping | 476.95 | Chase AR Account 7389 |
| 12/12/2019 | ACH121119-1e | US-COMMERCE TECHNOLOGIES LLC | IT Expenses | 302.08 | Chase AR Account 7389 |
| 12/12/2019 | ACH121119-1f | XPO LOGISTICS FREIGHT, INC. | Outbound Shipping | 619.74 | Chase AR Account 7389 |
| 12/12/2019 | DEBIT CARD 7005 | LAZ PARKING | Travel Expenses | 15.00 | Chase AP Account 7005 |
| 12/12/2019 | PAYCHEX 401K | PAYROLL - 401K | Payroll & Benefits | 2,204.38 | Chase AP Account 7005 |
| 12/12/2019 | PAYCHEX PR | PAYROLL - EE Net Pay | Payroll & Benefits | 15,237.47 | Chase AP Account 7005 |
| 12/12/2019 | PAYCHEX TAX | PAYROLL - Taxes | Payroll & Benefits | 11,413.23 | Chase AP Account 7005 |
| 12/13/2019 | 191213-HARTFORDA | HARTFORD FINANCIAL SERVICES, INC | Insurance Expenses | 10,890.00 | Chase AP Account 7005 |
| 12/13/2019 | 191213-R+L A | R+L CARRIERS | Outbound Shipping | 4,137.35 | Chase AP Account 7005 |
| 12/13/2019 | DEBIT CARD 7005 | AMAZON.COM | Administrative Expenses | 36.30 | Chase AP Account 7005 |
| 12/13/2019 | DEBIT CARD 7005 | BOULDER PARKING | Travel Expenses | 1.50 | Chase AP Account 7005 |
| 12/13/2019 | DEBIT CARD 7005 | CONOCO | Travel Expenses | 62.84 | Chase AP Account 7005 |
| 12/13/2019 | DEBIT CARD 7005 | LABELMASTER | Warehouse Expenses | 71.48 | Chase AP Account 7005 |
| 12/15/2019 | PAYCHEX FEES | PAYROLL - Processing Fees | Payroll & Benefits | 162.00 | Chase AP Account 7005 |
| 12/15/2019 | PAYCHEX | PAYROLL - 401K | Payroll & Benefits | 1,347.19 | Chase AP Account 7005 |
| 12/15/2019 | PAYCHEX 401K | PAYROLL - 401K | Payroll & Benefits | 1,798.44 | Chase AP Account 7005 |
| 12/15/2019 | PAYCHEX PR | PAYROLL - /EE Net Pay | Payroll & Benefits | 21,764.97 | Chase AP Account 7005 |
| 12/15/2019 | PAYCHEX TAX | PAYROLL - Taxes | Payroll & Benefits | 9,407.10 | Chase AP Account 7005 |
| 12/16/2019 | 191216-CHASEA | CHASE BANK | Administrative Expenses | 404.71 | Chase AP Account 7005 |
| 12/17/2019 | 021452 | LENERTZ INDUSTRIAL SUPPLY CO INC | Warehouse Expenses | 626.00 | Chase AP Account 7005 |
| 12/17/2019 | 191217-ACCOUNTEMPSA | ACCOUNTEMPS | Contract Labor | 1,459.60 | Chase AP Account 7005 |
| 12/17/2019 | ACH121619-1a | GREY WOLF SYSTEMS | IT Expenses | 977.42 | Chase AR Account 7389 |
| 12/17/2019 | DEBIT CARD 7005 | AMAZON.COM | Administrative Expenses | 72.24 | Chase AP Account 7005 |
| 12/17/2019 | DEBIT CARD 7005 | KING SOOPERS | Administrative Expenses | 45.81 | Chase AP Account 7005 |
| 12/18/2019 | 191218-EXPRESSA | EXPRESS EMPLOYMENT PROFESSIONALS | Contract Labor | 1,972.95 | Chase AP Account 7005 |
| 12/18/2019 | DEBIT CARD 7005 | E 470 EXPRESS TOLLS | Travel Expenses | 37.20 | Chase AP Account 7005 |
| 12/18/2019 | DEBIT CARD 7005 | LOWES | Warehouse Expenses | 35.30 | Chase AP Account 7005 |
| 12/18/2019 | DEBIT CARD 7005 | USPS POSTAGE | Outbound Shipping | 200.00 | Chase AP Account 7005 |
| 12/18/2019 | DEBIT CARD 7005 | WESTERN DISPOSAL | Warehouse Expenses | 270.00 | Chase AP Account 7005 |
| 12/19/2019 | 021453 | BARR'S SMALL ENGINES | Warehouse Expenses | 417.33 | Chase AP Account 7005 |
| 12/19/2019 | 021454 | COASTAL FARM & HOME SUPPLY | Product Related Expense | 32.50 | Chase AP Account 7005 |
| 12/19/2019 | 021455 | COLORADO DEPARTMENT OF REVENUE | Administrative Expenses | 142.00 | Chase AP Account 7005 |
| 12/19/2019 | 021456 | EVANS SMALL ENGINES INC. | Product Related Expense | 312.12 | Chase AP Account 7005 |
| 12/19/2019 | 021457 | GOODSPEED & MERRILL | Product Related Expense | 649.00 | Chase AP Account 7005 |
| 12/19/2019 | 021458 | JON DON INC | Product Related Expense | 257.19 | Chase AP Account 7005 |
| 12/19/2019 | 021459 | L&M FLEET SUPPLY | Product Related Expense | 401.63 | Chase AP Account 7005 |
| 12/19/2019 | 021460 | LENNYS SMALL ENGINE REPAIR LLC | Product Related Expense | 500.00 | Chase AP Account 7005 |
| 12/19/2019 | 021461 | M & K OUTDOOR PRODUCTS | Product Related Expense | 2,175.00 | Chase AP Account 7005 |
| 12/19/2019 | 021462 | MURPHYSBORO RURAL KING SUPPLY, INC. | Product Related Expense | 198.85 | Chase AP Account 7005 |
| 12/19/2019 | 021463 | POWERED OUTDOOR EQUIPMENT | Product Related Expense | 247.50 | Chase AP Account 7005 |

DEBTOR(S): Frictionless World LLC                                                        CASE NO:   19-18459 MER

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**
For Period:   12/1/2019   to   12/31/2019

CASH DISBURSEMENTS DETAIL                              Account No:        7389, 6981, 7005, 3005, PayPal
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount | Account |
|---|---|---|---|---|---|
| 12/19/2019 | 021464 | SCOTSCO INC | Product Related Expense | 85.90 | Chase AP Account 7005 |
| 12/19/2019 | 021465 | SJS TRUCK & EQUIPMENT REPAIR | Product Related Expense | 120.00 | Chase AP Account 7005 |
| 12/19/2019 | 021466 | STEVE WESTPHAL | Marketing Expenses | 3,000.00 | Chase AP Account 7005 |
| 12/19/2019 | 021467 | TRAILBLAZN POWER LTD. | Product Related Expense | 212.80 | Chase AP Account 7005 |
| 12/19/2019 | 021468 | VICTORY PACKAGING | Warehouse Expenses | 1,677.95 | Chase AP Account 7005 |
| 12/19/2019 | 021469 | WAPPINGERS AUTO TECH & POWER EQUIPMENT | Product Related Expense | 117.26 | Chase AP Account 7005 |
| 12/19/2019 | 021470 | WORLDLAWN | Product Related Expense | 457.48 | Chase AP Account 7005 |
| 12/19/2019 | 191219-CO DORA | COLORADO DEPARTMENT OF REVENUE | Administrative Expenses | 5.77 | Chase AP Account 7005 |
| 12/19/2019 | 191219-FILIP VUJOVICA | VUJOVIC FILIP | IT Expenses | 1,400.00 | Chase AP Account 7005 |
| 12/19/2019 | 191219-R+LA | R+L CARRIERS | Outbound Shipping | 7,945.44 | Chase AP Account 7005 |
| 12/19/2019 | 191219-UPSA | UPS | Outbound Shipping | 7,981.40 | Chase AP Account 7005 |
| 12/19/2019 | ACH121819-1a | ALTAQUIP LLC | Product Related Expense | 595.98 | Chase AR Account 7389 |
| 12/19/2019 | ACH121819-1b | CROWN LIFT TRUCKS | Warehouse Expenses | 437.50 | Chase AR Account 7389 |
| 12/19/2019 | ACH121819-1c | HARTFORD FINANCIAL SERVICES, INC | Insurance Expenses | 4,933.50 | Chase AR Account 7389 |
| 12/19/2019 | ACH121819-1d | NIKOLA VUKOVIC | Contract Labor | 1,875.00 | Chase AR Account 7389 |
| 12/19/2019 | ACH121819-1e | REDDAWAY INC. | Outbound Shipping | 1,732.82 | Chase AR Account 7389 |
| 12/19/2019 | ACH121819-1f | XPO LOGISTICS FREIGHT, INC. | Outbound Shipping | 698.68 | Chase AR Account 7389 |
| 12/19/2019 | DEBIT CARD 7005 | ADOBE | IT Expenses | 431.06 | Chase AP Account 7005 |
| 12/19/2019 | DEBIT CARD 7005 | LOWES | Warehouse Expenses | 42.63 | Chase AP Account 7005 |
| 12/19/2019 | PAYCHEX 401K | PAYROLL - 401K | Payroll & Benefits | 242.20 | Chase AP Account 7005 |
| 12/19/2019 | PAYCHEX PR | PAYROLL - EE Garnishments | Payroll & Benefits | 401.06 | Chase AP Account 7005 |
| 12/19/2019 | PAYCHEX PR | PAYROLL - EE Net Pay | Payroll & Benefits | 15,600.68 | Chase AP Account 7005 |
| 12/19/2019 | PAYCHEX TAX | PAYROLL - Taxes | Payroll & Benefits | 5,164.33 | Chase AP Account 7005 |
| 12/20/2019 | 021471 | LENERTZ INDUSTRIAL SUPPLY CO INC | Warehouse Expenses | 416.28 | Chase AP Account 7005 |
| 12/20/2019 | 191220-UPSA | UPS | Outbound Shipping | 478.81 | Chase AP Account 7005 |
| 12/20/2019 | DEBIT CARD 7005 | INTUISHIP SERVICES | Outbound Shipping | 1,100.00 | Chase AP Account 7005 |
| 12/23/2019 | DEBIT CARD 7005 | CONOCO | Travel Expenses | 64.78 | Chase AP Account 7005 |
| 12/23/2019 | DEBIT CARD 7005 | FACEBOOK ADS | Marketing Expenses | 50.00 | Chase AP Account 7005 |
| 12/23/2019 | DEBIT CARD 7005 | FOREIGN EXCHANGE RATE ADJUSTMENT FEE | Administrative Expenses | 4.86 | Chase AP Account 7005 |
| 12/23/2019 | DEBIT CARD 7005 | J2 EFAX SERVICES | Administrative Expenses | 16.95 | Chase AP Account 7005 |
| 12/23/2019 | DEBIT CARD 7005 | KING SOOPERS | Administrative Expenses | 23.81 | Chase AP Account 7005 |
| 12/23/2019 | DEBIT CARD 7005 | LOWES | Administrative Expenses | 447.82 | Chase AP Account 7005 |
| 12/23/2019 | DEBIT CARD 7005 | PARRY'S PIZZA | Travel Expenses | 115.91 | Chase AP Account 7005 |
| 12/23/2019 | DEBIT CARD 7005 | POWER EQUIP DIRECT | Warehouse Expenses | 3,552.66 | Chase AP Account 7005 |
| 12/23/2019 | DEBIT CARD 7005 | TRAILBLAZN POWER LTD. | Warehouse Expenses | 162.22 | Chase AP Account 7005 |
| 12/23/2019 | DEBIT CARD 7005 | UNITED PACIFIC | Travel Expenses | 50.00 | Chase AP Account 7005 |
| 12/24/2019 | 191224-EVOLVEA | EVOLVE NETWORK SOLUTIONS, LLC | Administrative Expenses | 1,080.77 | Chase AP Account 7005 |
| 12/24/2019 | 191224-LEAFA | LEAF | Administrative Expenses | 57.87 | Chase AP Account 7005 |
| 12/24/2019 | 191224-TRAVELERSA | TRAVELERS BUSINESS INSURANCE | Insurance Expenses | 4,754.00 | Chase AP Account 7005 |
| 12/24/2019 | DEBIT CARD 7005 | AMAZON.COM | Administrative Expenses | 315.77 | Chase AP Account 7005 |
| 12/24/2019 | DEBIT CARD 7005 | AT&T | Administrative Expenses | 39.78 | Chase AP Account 7005 |
| 12/26/2019 | 191226-ACCOUNTEMPSA | ACCOUNTEMPS | Contract Labor | 1,459.60 | Chase AP Account 7005 |
| 12/26/2019 | 191226-LEAFA | LEAF | Administrative Expenses | 262.61 | Chase AP Account 7005 |
| 12/26/2019 | DEBIT CARD 7005 | FACEBOOK ADS | Administrative Expenses | 35.00 | Chase AP Account 7005 |
| 12/26/2019 | DEBIT CARD 7005 | HURON WASH | Travel Expenses | 3.43 | Chase AP Account 7005 |
| 12/26/2019 | DEBIT CARD 7005 | POWER EQUIP DIRECT | Warehouse Expenses | 135.43 | Chase AP Account 7005 |
| 12/27/2019 | DEBIT CARD 7005 | AMAZON.COM | Marketing Expenses | 467.97 | Chase AP Account 7005 |
| 12/30/2019 | 021472 | BOISE SMALL ENGINE | Product Related Expense | 50.00 | Chase AP Account 7005 |
| 12/30/2019 | 021473 | COMCAST BUSINESS | Administrative Expenses | 1,030.52 | Chase AP Account 7005 |
| 12/30/2019 | 021474 | DISCOVERY BENEFITS | Payroll & Benefits | 85.00 | Chase AP Account 7005 |
| 12/30/2019 | 021475 | FRONTIER BUSINESS PRODUCTS | Administrative Expenses | 221.38 | Chase AP Account 7005 |
| 12/30/2019 | 021476 | K&H TOOL RENTAL LLC | Product Related Expense | 130.50 | Chase AP Account 7005 |
| 12/30/2019 | 021477 | LENERTZ INDUSTRIAL SUPPLY CO INC | Warehouse Expenses | 453.28 | Chase AP Account 7005 |
| 12/30/2019 | 021478 | M & K OUTDOOR PRODUCTS | Product Related Expense | 75.00 | Chase AP Account 7005 |
| 12/30/2019 | 021479 | SAPP'S SAW SHOP dba FIVE S INC. | Product Related Expense | 37.50 | Chase AP Account 7005 |
| 12/30/2019 | 021480 | SLATER SALES, INC. | Contract Labor | 1,635.30 | Chase AP Account 7005 |
| 12/30/2019 | 021481 | VICTORY PACKAGING | Warehouse Expenses | 105.09 | Chase AP Account 7005 |
| 12/30/2019 | 06106M | JASMYN JAMISON | Administrative Expenses | 204.75 | Chase AP Account 7005 |
| 12/30/2019 | DEBIT CARD 7005 | FACEBOOK ADS | Marketing Expenses | 50.00 | Chase AP Account 7005 |
| 12/30/2019 | RECORD | eBAY CUSTOMER | Online Selling Fees | 1,650.87 | PayPal |
| 12/30/2019 | RECORD | PAYROLL - EE Garnishments | Payroll & Benefits | 412.15 | Chase AP Account 7005 |
| 12/30/2019 | RECORD | PAYROLL - EE Net Pay | Payroll & Benefits | 20,395.28 | Chase AP Account 7005 |
| 12/31/2019 | 021226 | C+S POWER EQUIPMENT, LLC - VOID | Product Related Expense | -75.00 | Chase AP Account 7005 |
| 12/31/2019 | 021291 | OGIELAS MOWER - VOID | Product Related Expense | -187.50 | Chase AP Account 7005 |
| 12/31/2019 | 021294 | WASHINGTON TRACTOR - VOID | Product Related Expense | -120.00 | Chase AP Account 7005 |
| 12/31/2019 | 021360 | PROSPECT SMALL ENGINE LLC - VOID | Product Related Expense | -260.70 | Chase AP Account 7005 |
| 12/31/2019 | DEBIT CARD 7005 | USPS POSTAGE | Outbound Shipping | 200.00 | Chase AP Account 7005 |
| 12/31/2019 | PAYCHEX 401K | PAYROLL - 401K | Payroll & Benefits | 1,798.44 | Petty Cash |
| 12/31/2019 | PAYCHEX PR | PAYROLL - EE Net Pay | Payroll & Benefits | 23,216.94 | Chase AP Account 7005 |
| 12/31/2019 | PAYCHEX TAX | PAYROLL - Taxes | Payroll & Benefits | 8,633.46 | Chase AP Account 7005 |
| 12/31/2019 | RECORD | OFFICE SUPPLIES | | 5.85 | Petty Cash |
| 12/8/2019 | RECORD | SIRIUS XM | Travel Expenses | 61.89 | Chase AP Account 7005 |
| 12/9/2019 | RECORD | AT&T | Administrative Expenses | 201.43 | Chase AP Account 7005 |
| 12/15/2019 | RECORD | LINKEDIN.COM | Administrative Expenses | 24.95 | Chase AP Account 7005 |
| 12/27/2019 | RECORD | LOGMEIN GOTOMEETING | IT Expenses | 29.00 | Chase AP Account 7005 |

Total Cash Disbursements        $        $454,344.88   (1)
                                           0.00

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

Reconciling Items
                    Live Checks Issued            $0.00
                    Live Checks Cleared           $0.00

| | | | | |
|---|---|---|---|---|
| **Frictionless World, LLC** | | | | |
| **Chase Bank Account** | | | | |
| **11000-100** | | | | |
| **2019-12** | | | | |

| **Balance Per Bank Statement** | | | | | **$303,349.61** |
|---|---|---|---|---|---|
| **Less- O/S Checks:** | | | | | |
| Date | Check # | Vendor | Amount | | Notes |
| | | | **Sub-Total** | **$0.00** | |
| **Less- Other O/S Disbursements:** | | | | | |
| Date | Source | Description | Amount | | Notes |
| | | | **Sub-Total** | **$0.00** | |
| **Plus- Outstanding Deposits:** | | | | | |
| Date | Source | Description | Amount | | Notes |
| 12/31/2019 | PHONE ORDERS | O/S AT 12/31/19 | $878.24 | | |
| | | | **Sub-Total** | **$878.24** | |
| **Adjusted Balance** | | | | | **$304,227.85** |
| **Balance Per General Ledger** | | | | | **$304,227.85** |
| **Difference** | | | | | **$0.00** |

| | | Frictionless World, LLC |
|---|---|---|
| | | PayPal Account |
| | | 11002-100 |
| | | 2019-12 |

| | | PayPal Statement | | |
|---|---|---|---|---|
| **Beginning Balance** | | $ | 7,603.44 | |
| Payments | eBay Auction Payment | $ | 53,520.51 | |
| Payments | General payment | $ | 181.05 | |
| Payments | Express Checkout Payment | $ | - | |
| Withdrawals and Debits | Transfer Withdrawal | $ | (49,313.95) | |
| Withdrawals and Debits | Payment Refund | $ | (2,644.95) | |
| Withdrawals and Debits | Payments Sent | $ | (2,250.27) | |
| Fees | Fee Credit | $ | - | |
| Fees | Payment Fee | $ | (1,650.87) | $ (1,650.87) Net Fee |
| Chargeback | Chargeback Adjustments | $ | - | |
| | Net Activity | $ | (2,158.48) | |
| | | | | |
| **Ending Balance** | | $ | **5,444.96** | Per Bank Statement |
| | | | | |
| | | $ | 5,444.96 | Per General Ledger |
| | | | | |
| | | $ | 0.00 | Difference |

| **Frictionless World, LLC** |
| :-: |
| **Chase Bank Account** |
| **11004-100** |
| **2019-12** |

| | | | | | | |
| :-- | :-- | :-- | :-: | --: | :-- | :-- |
| **Balance Per Bank Statement** | | | | | **$0.00** | |
| **Less- O/S Checks:** | | | | | | |
| Date | Check # | Vendor | | Amount | | Notes |
| 11/7/2019 | 021417 | EXTREME RECREATION | $ | 176.86 | | |
| 11/20/2019 | 021432 | EUREKA RENTAL | $ | 40.77 | | |
| 11/20/2019 | 021439 | MANASSAS SMALL ENGINE SERVICE | $ | 280.00 | | |
| 12/5/2019 | 021446 | FRONTIER BUSINESS PRODUCTS | $ | 162.17 | | |
| 12/17/2019 | 021452 | LENERTZ INDUSTRIAL SUPPLY CO INC | $ | 626.00 | | |
| 12/19/2019 | 021453 | BARR'S SMALL ENGINES | $ | 417.33 | | |
| 12/19/2019 | 021463 | POWERED OUTDOOR EQUIPMENT | $ | 247.50 | | |
| 12/19/2019 | 021467 | TRAILBLAZ'N POWER LTD. | $ | 212.80 | | |
| 12/20/2019 | 021471 | LENERTZ INDUSTRIAL SUPPLY CO INC | $ | 416.28 | | |
| 12/30/2019 | 021472 | BOISE SMALL ENGINE | $ | 50.00 | | |
| 12/30/2019 | 021473 | COMCAST BUSINESS | $ | 1,030.52 | | |
| 12/30/2019 | 021474 | DISCOVERY BENEFITS | $ | 85.00 | | |
| 12/30/2019 | 021475 | FRONTIER BUSINESS PRODUCTS | $ | 221.38 | | |
| 12/30/2019 | 021476 | K&H TOOL RENTAL LLC | $ | 130.50 | | |
| 12/30/2019 | 021477 | LENERTZ INDUSTRIAL SUPPLY CO INC | $ | 453.28 | | |
| 12/30/2019 | 021478 | M & K OUTDOOR PRODUCTS | $ | 75.00 | | |
| 12/30/2019 | 021479 | SAPP'S SAW SHOP dba FIVE S INC. | $ | 37.50 | | |
| 12/30/2019 | 021480 | SLATER SALES, INC. | $ | 1,635.30 | | |
| 12/30/2019 | 021481 | VICTORY PACKAGING | $ | 105.09 | | |
| 12/30/2019 | 06106M | JASMYN JAMISON | $ | 204.75 | | |
| | | | **Sub-Total** | **$6,608.03** | | |
| **Less- Other O/S Disbursements:** | | | | | | |
| Date | Source | Description | | Amount | | Notes |
| | | | | | | |
| | | | **Sub-Total** | **$0.00** | | |
| **Plus- Outstanding Deposits:** | | | | | | |
| Date | Source | Description | | Amount | | Notes |
| | | | | | | |
| | | | **Sub-Total** | **$0.00** | | |
| **Adjusted Balance** | | | | | **-$6,608.03** | |
| **Balance Per General Ledger** | | | | | **-$6,608.03** | |
| **Difference** | | | | | **$0.00** | |

DEBTOR(S): Frictionless World LLC      CASE NO: 19-18459 MER

**Form 2-C**
## COMPARATIVE BALANCE SHEET
**For Period Ended:** 12/31/2019

| | | Current Month | | Petition Date (1) |
|---|---|---|---|---|
| ***ASSETS*** | | | | |
| Current Assets: | | | | |
| Cash (from Form 2-B, line 5) | $ | 6,524,543.69 | $ | 4,349,929.84 |
| Accounts Receivable (from Form 2-E) | | 600,347.16 | | 2,866,164.06 |
| Receivable from Officers, Employees, Affiliates | | | | |
| Inventory | | 4,244,208.45 | | 6,199,439.43 |
| Other Current Assets :(List) Advances for inventory | | 203,339.33 | | 240,007.48 |
| Prepaid expenses | | 73,615.68 | | 44,686.58 |
| NOL - 2016 | | 524,558.00 | | 524,558.40 |
| NOL - 2018 | | 96,795.00 | | 96,795.00 |
| Sportsman's club | | 3,300.00 | | 3,300.00 |
| AICPA membership | | 655.00 | | 655.00 |
| AICPA membership | | 655.00 | | 655.00 |
| Total Current Assets | $ | 12,272,017.31 | $ | 14,326,190.79 |
| Fixed Assets: | | | | |
| Land | $ | 0.00 | $ | 0.00 |
| Building | | 0.00 | | 0.00 |
| Equipment, Furniture and Fixtures | | 1,945,054.13 | | 1,945,054.13 |
| Total Fixed Assets | | 1,945,054.13 | | 1,945,054.13 |
| Less: Accumulated Depreciation | ( | 1,157,168.06 ) | ( | 1,076,123.11 ) |
| Net Fixed Assets | $ | 787,886.07 | $ | 868,931.02 |
| Other Assets (List): Intangible assets, net | | 5,544.14 | | 8,802.02 |
| | | 0.00 | | 100,000.00 |
| **TOTAL ASSETS** | $ | 13,065,447.52 | $ | 15,303,923.83 |
| ***LIABILITIES*** | | | | |
| Post-petition Accounts Payable (from Form 2-E) | $ | 103,003.26 | $ | 0.00 |
| Post-petition Accrued Profesional Fees (from Form 2-E) | | 344,469.87 | | 0.00 |
| Post-petition Taxes Payable (from Form 2-E) | | 873.52 | | 0.00 |
| Post-petition Notes Payable | | 0.00 | | 0.00 |
| Other Post-petition Payable(List): | | 0.00 | | 0.00 |
| | | 0.00 | | 0.00 |
| Total Post Petition Liabilities | $ | 448,346.65 | $ | 0.00 |
| Pre Petition Liabilities: | | | | |
| Secured Debt | | 0.00 | | 0.00 |
| Priority Debt | | 0.00 | | 0.00 |
| Unsecured Debt | | 17,364,542.36 | | 17,364,542.36 |
| Total Pre Petition Liabilities | $ | 17,364,542.36 | $ | 17,364,542.36 |
| **TOTAL LIABILITIES** | $ | 17,812,889.01 | $ | 17,364,542.36 |
| ***OWNERS' EQUITY*** | | | | |
| Owner's/Stockholder's Equity | $ | -790,530.08 | $ | 3,942.50 |
| Retained Earnings - Prepetition | | -2,064,561.03 | | -2,064,561.03 |
| Retained Earnings - Post-petition | | -1,892,350.38 | | 0.00 |
| **TOTAL OWNERS' EQUITY** | $ | -4,747,441.49 | $ | -2,060,618.53 |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 13,065,447.52 | $ | 15,303,923.83 |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

**DEBTOR(S):**  Frictionless World LLC                    **CASE NO:**   19-18459 MER

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period  12/1/2019 to   12/31/2019

|  | Current Month | Accumulated Total (1) |
|---|---|---|
| Gross Operating Revenue | $ 1,321,675.63 | $ 3,760,641.88 |
| Less:  Discounts, Returns and Allowances | ( -43,978.54 ) | ( -225,882.28 ) |
| **Net Operating Revenue** | $ 1,277,697.09 | $ 3,534,759.60 |
| Cost of Goods Sold | 191,186.68 | 1,213,353.55 |
| **Gross Profit** | $ 1,086,510.41 | $ 2,321,406.05 |
| Operating Expenses |  |  |
| Selling, General and Administrative | 454,344.88 | 1,665,008.93 |
| Depreciation, Depletion and Amortization | 0.00 | 0.00 |
| Other (list): | 0.00 | 0.00 |
|  | 0.00 | 0.00 |
| Total Operating Expenses | $ 454,344.88 | $ 1,665,008.93 |
| **Operating Income (Loss)** | $ 632,165.53 | $ 656,397.12 |
| Non-Operating Income and Expenses |  |  |
| Other Non-Operating Expenses | $ 0.00 | $ 0.00 |
| Gains (Losses) on Sale of Assets | 0.00 | 0.00 |
| Interest Income | 527.94 | 1,588.06 |
| Interest Expense | 0.00 | 0.00 |
| Other Non-Operating Income | 857.84 | 202,726.28 |
| Net Non-Operating Income or (Expenses) | $ 1,385.78 | $ 204,314.34 |
| Reorganization Expenses |  |  |
| Legal and Professional Fees | $ 344,469.87 | $ 642,873.76 |
| Other Reorganization Expense | 0.00 | 0.00 |
| Total Reorganization Expenses | $ 344,469.87 | $ 642,873.76 |
| **Net Income (Loss) Before Income Taxes** | $ 289,081.44 | $ 217,837.70 |
| Federal and State Income Tax Expense (Benefit) | 0.00 | 0.00 |
| **NET INCOME (LOSS)** | $ 289,081.44 | $ 217,837.70 |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**DEBTOR(S):**    Frictionless World LLC    **CASE NO:** 19-18459 MER

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**

**For Period:** 12/1/2019  **to**  12/31/2019

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld | | 15,613 | 15,613 | |
| Employee FICA taxes withheld | | 6,038 | 6,038 | |
| Employer FICA taxes | | 6,038 | 6,038 | |
| Unemployment taxes | | 175 | 175 | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | 874 | | 874 |
| Unemployment taxes | | | | |
| Other:_____ | | | | |
| **Local** | | | | |
| Personal property taxes | | | | |
| Real property taxes | | | | |
| Other:_____ | | | | |
| **Total unpaid post-petition taxes** | | | | 874 |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Hartford Insurance | 1,000,000 | 12/31/2019 | 12/31/2019 |
| General liability | Hartford Insurance | 10,000,000 | 12/31/2019 | 12/31/2019 |
| Property (fire, theft, etc.) | Hartford Insurance | 13,260,000 | 12/31/2019 | 12/31/2019 |
| Vehicle | Hartford Insurance | 1,000,000 | 12/31/2019 | 12/31/2019 |
| Ocean | Hartford Insurance | 1,960,000 | 9/30/2020 | 9/30/2020 |
| Travelers Wrap (EPL and fiduciary) | Travelers | 1,000,000 | 10/31/2020 | 10/31/2020 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

Page 1 of 2

DEBTOR(S): Frictionless World LLC          CASE NO: 19-18459 MER

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period: ____12/1/2019____ to ____12/31/2019____

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Pre-petition receivables | 514,727.41 | 56,613.73 | 37.99 | | 571,379.13 |
| Post-petition receivables | 42,844.50 | 46,330.57 | (4,045.34) | (7,163.60) | 77,966.13 |
| Total | 557,571.91 | 102,944.30 | (4,007.35) | (7,163.60) | 649,345.26 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Trade Payables | 103,003.26 | | | | 103,003.26 |
| Other Payables | | | | | |
| Total | 103,003.26 | | | | 103,003.26 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * |
| Debtor's Counsel | 37,382.23 | 22,766.40 | | | 62,400.55 |
| Counsel for Unsecured Creditors Committee | | 56,852.50 | | | 56,852.50 |
| Counsel for Unsecured Creditors Committee | | 38,733.00 | | | 38,733.00 |
| Trustee's Counsel | | | | | |
| Accountant | | | | | |
| Restructuring firm | 20,575.00 | 8,115.00 | | | 24,579.25 |
| Investment bank | | 15,000.00 | | | 30,000.00 |
| Litigation attorney | 213,484.08 | 43,814.83 | | | 131,904.57 |
| Total | 271,441.31 | 185,281.73 | | | 344,469.87 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Gross Amount |
| Daniel Banjo | CEO | W2 WAGES | 17,364.42 |
| Rob Germundson | CFO | W2 WAGES | 10,316.66 |
| | | | |
| | | | |
| | | | |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

Page 2 of 2

Frictionless World, LLC
A/R Aging Detail - Pre and Post Petition

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111150 | ALTAQUIP | 10/22/2019 13:40 | 11/21/2019 0:00 | Post-Petition | 3120865 | $ 82.91 | $ - | $ 82.91 | 12/31/2019 | 40 | 31 to 60 Days |
| 111150 | ALTAQUIP | 11/27/2019 16:07 | 12/27/2019 0:00 | Post-Petition | 3123845 | $ 182.57 | $ - | $ 182.57 | 12/31/2019 | 4 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/2/2019 15:49 | 1/1/2020 0:00 | Post-Petition | 3124160 | $ 83.85 | $ - | $ 83.85 | 12/31/2019 | -1 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/3/2019 9:38 | 1/2/2020 0:00 | Post-Petition | 3124160 | $ 27.24 | $ - | $ 27.24 | 12/31/2019 | -2 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/4/2019 10:40 | 1/3/2020 0:00 | Post-Petition | 3124333 | $ 21.58 | $ - | $ 21.58 | 12/31/2019 | -3 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/4/2019 13:33 | 1/3/2020 0:00 | Post-Petition | 3124372 | $ 71.37 | $ - | $ 71.37 | 12/31/2019 | -3 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/4/2019 13:43 | 1/3/2020 0:00 | Post-Petition | 3124378 | $ 37.95 | $ - | $ 37.95 | 12/31/2019 | -3 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/4/2019 13:51 | 1/3/2020 0:00 | Post-Petition | 3124382 | $ 84.16 | $ - | $ 84.16 | 12/31/2019 | -3 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/4/2019 14:45 | 1/3/2020 0:00 | Post-Petition | 3124398 | $ 9.61 | $ - | $ 9.61 | 12/31/2019 | -3 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/5/2019 14:24 | 1/4/2020 0:00 | Post-Petition | 3124497 | $ 14.25 | $ - | $ 14.25 | 12/31/2019 | -4 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/6/2019 11:47 | 1/5/2020 0:00 | Post-Petition | 3124586 | $ 94.10 | $ - | $ 94.10 | 12/31/2019 | -5 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/10/2019 9:35 | 1/9/2020 0:00 | Post-Petition | 3124841 | $ 40.65 | $ - | $ 40.65 | 12/31/2019 | -9 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/17/2019 13:07 | 1/16/2020 0:00 | Post-Petition | 3125422 | $ 95.18 | $ - | $ 95.18 | 12/31/2019 | -16 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/17/2019 15:35 | 1/16/2020 0:00 | Post-Petition | 3125470 | $ 44.08 | $ - | $ 44.08 | 12/31/2019 | -16 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/18/2019 11:07 | 1/17/2020 0:00 | Post-Petition | 3125471 | $ 71.58 | $ - | $ 71.58 | 12/31/2019 | -17 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/18/2019 11:50 | 1/17/2020 0:00 | Post-Petition | 3125536 | $ 7.69 | $ - | $ 7.69 | 12/31/2019 | -17 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/18/2019 16:07 | 1/17/2020 0:00 | Post-Petition | 3125563 | $ 89.30 | $ - | $ 89.30 | 12/31/2019 | -17 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/30/2019 11:40 | 1/29/2020 0:00 | Post-Petition | 3126243 | $ 95.56 | $ - | $ 95.56 | 12/31/2019 | -29 | 30 Days or Less |
| 111150 | ALTAQUIP | 12/30/2019 16:22 | 1/29/2020 0:00 | Post-Petition | 3126381 | $ 19.69 | $ - | $ 19.69 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 5/29/2019 0:00 | 6/28/2019 0:00 | Pre-Petition | 3099747 | $ (1,456.96) | $ - | $ (1,456.96) | 12/31/2019 | 186 | Over 90 Days |
| 156010 | AMAZON SELLER | 6/14/2019 9:57 | 7/14/2019 0:00 | Pre-Petition | 3101108 | $ (5,967.75) | $ - | $ (5,967.75) | 12/31/2019 | 170 | Over 90 Days |
| 156010 | AMAZON SELLER | 6/14/2019 10:07 | 7/14/2019 0:00 | Pre-Petition | 3101109 | $ 562.35 | $ - | $ 562.35 | 12/31/2019 | 170 | Over 90 Days |
| 156010 | AMAZON SELLER | 6/17/2019 11:22 | 7/17/2019 0:00 | Pre-Petition | 3101278 | $ 562.35 | $ - | $ 562.35 | 12/31/2019 | 167 | Over 90 Days |
| 156010 | AMAZON SELLER | 7/2/2019 11:02 | 8/1/2019 0:00 | Pre-Petition | 3103810 | $ 70.00 | $ - | $ 70.00 | 12/31/2019 | 152 | Over 90 Days |
| 156010 | AMAZON SELLER | 8/8/2019 10:33 | 9/7/2019 0:00 | Pre-Petition | 3109803 | $ (56.20) | $ - | $ (56.20) | 12/31/2019 | 115 | Over 90 Days |
| 156010 | AMAZON SELLER | 8/8/2019 10:35 | 9/7/2019 0:00 | Pre-Petition | 3109804 | $ 104.62 | $ - | $ 104.62 | 12/31/2019 | 115 | Over 90 Days |
| 156010 | AMAZON SELLER | 9/4/2019 10:40 | 10/4/2019 0:00 | Pre-Petition | 3114146 | $ (329.99) | $ - | $ (329.99) | 12/31/2019 | 88 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/4/2019 15:53 | 10/4/2019 0:00 | Pre-Petition | 3114238 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 88 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/4/2019 15:55 | 10/4/2019 0:00 | Pre-Petition | 3114239 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 88 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/4/2019 15:56 | 10/4/2019 0:00 | Pre-Petition | 3114240 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 88 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/9/2019 8:27 | 10/9/2019 0:00 | Pre-Petition | 3114860 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 83 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/9/2019 8:29 | 10/9/2019 0:00 | Pre-Petition | 3114861 | $ 35.98 | $ - | $ 35.98 | 12/31/2019 | 83 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/9/2019 8:31 | 10/9/2019 0:00 | Pre-Petition | 3114863 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 83 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/9/2019 8:41 | 10/9/2019 0:00 | Pre-Petition | 3114869 | $ (549.99) | $ - | $ (549.99) | 12/31/2019 | 83 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/9/2019 13:56 | 10/9/2019 0:00 | Pre-Petition | 3114992 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 83 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/9/2019 14:05 | 10/9/2019 0:00 | Pre-Petition | 3115004 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 83 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/10/2019 13:34 | 10/10/2019 0:00 | Pre-Petition | 3115282 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 82 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/12/2019 13:48 | 10/12/2019 0:00 | Pre-Petition | 3115811 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 80 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/16/2019 14:59 | 10/16/2019 0:00 | Pre-Petition | 3116291 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 76 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/17/2019 14:17 | 10/17/2019 0:00 | Pre-Petition | 3116553 | $ 349.00 | $ - | $ 349.00 | 12/31/2019 | 75 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/18/2019 11:33 | 10/18/2019 0:00 | Pre-Petition | 3116781 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 74 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/18/2019 11:38 | 10/18/2019 0:00 | Pre-Petition | 3116783 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 74 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/18/2019 15:48 | 10/18/2019 0:00 | Pre-Petition | 3116862 | $ (349.99) | $ - | $ (349.99) | 12/31/2019 | 74 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/20/2019 10:41 | 10/20/2019 0:00 | Pre-Petition | 3117268 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 72 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/24/2019 10:55 | 10/24/2019 0:00 | Pre-Petition | 3117742 | $ 35.98 | $ - | $ 35.98 | 12/31/2019 | 68 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/24/2019 11:14 | 10/24/2019 0:00 | Pre-Petition | 3117754 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 68 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/24/2019 11:20 | 10/24/2019 0:00 | Pre-Petition | 3117757 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 68 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/25/2019 10:51 | 10/25/2019 0:00 | Pre-Petition | 3118060 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 67 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/25/2019 10:53 | 10/25/2019 0:00 | Pre-Petition | 3118063 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 67 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/26/2019 12:50 | 10/26/2019 0:00 | Pre-Petition | 3118281 | $ 53.97 | $ - | $ 53.97 | 12/31/2019 | 66 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/30/2019 0:00 | 10/30/2019 0:00 | Post-Petition | 3118807 | $ (329.99) | $ - | $ (329.99) | 12/31/2019 | 62 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/30/2019 9:03 | 10/30/2019 0:00 | Post-Petition | 3118560 | $ 349.99 | $ - | $ 349.99 | 12/31/2019 | 62 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 9/30/2019 11:34 | 10/30/2019 0:00 | Post-Petition | 3118637 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 62 | 61 to 90 Days |
| 156010 | AMAZON SELLER | 10/3/2019 10:30 | 11/2/2019 0:00 | Post-Petition | 3119150 | $ (349.99) | $ - | $ (349.99) | 12/31/2019 | 59 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/3/2019 11:33 | 11/2/2019 0:00 | Post-Petition | 3119151 | $ (349.99) | $ - | $ (349.99) | 12/31/2019 | 59 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/3/2019 11:35 | 11/2/2019 0:00 | Post-Petition | 3119152 | $ (499.99) | $ - | $ (499.99) | 12/31/2019 | 59 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/3/2019 13:59 | 11/2/2019 0:00 | Post-Petition | 3119205 | $ 499.99 | $ - | $ 499.99 | 12/31/2019 | 59 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/3/2019 14:02 | 11/2/2019 0:00 | Post-Petition | 3119208 | $ 349.99 | $ - | $ 349.99 | 12/31/2019 | 59 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/3/2019 14:08 | 11/2/2019 0:00 | Post-Petition | 3119211 | $ 949.99 | $ - | $ 949.99 | 12/31/2019 | 59 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/4/2019 7:10 | 11/3/2019 0:00 | Post-Petition | 3119248 | $ (349.99) | $ (280.00) | $ (69.99) | 12/31/2019 | 58 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/7/2019 14:16 | 11/6/2019 0:00 | Post-Petition | 3119461 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 55 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/7/2019 14:18 | 11/6/2019 0:00 | Post-Petition | 3119462 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 55 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/8/2019 13:53 | 11/7/2019 0:00 | Post-Petition | 3119606 | $ 399.99 | $ 349.99 | $ 50.00 | 12/31/2019 | 53 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/9/2019 13:00 | 11/8/2019 0:00 | Post-Petition | 3119728 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 53 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/9/2019 13:26 | 11/8/2019 0:00 | Post-Petition | 3119742 | $ 1,859.99 | $ - | $ 1,859.99 | 12/31/2019 | 53 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/14/2019 16:32 | 11/13/2019 0:00 | Post-Petition | 3120139 | $ 35.98 | $ - | $ 35.98 | 12/31/2019 | 48 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/15/2019 9:25 | 11/14/2019 0:00 | Post-Petition | 3120243 | $ (799.99) | $ - | $ (799.99) | 12/31/2019 | 47 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/21/2019 0:00 | 11/15/2019 0:00 | Post-Petition | 3121727 | $ (1,859.99) | $ - | $ (1,859.99) | 12/31/2019 | 41 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 10/31/2019 11:59 | 11/30/2019 0:00 | Post-Petition | 3121651 | $ 1,859.99 | $ - | $ 1,859.99 | 12/31/2019 | 31 | 31 to 60 Days |
| 156010 | AMAZON SELLER | 11/4/2019 13:19 | 12/4/2019 0:00 | Post-Petition | 3121902 | $ (349.99) | $ - | $ (349.99) | 12/31/2019 | 27 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/4/2019 15:42 | 12/4/2019 0:00 | Post-Petition | 3121948 | $ 499.99 | $ - | $ 499.99 | 12/31/2019 | 27 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/5/2019 13:19 | 12/5/2019 0:00 | Post-Petition | 3122082 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 26 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/5/2019 14:03 | 12/5/2019 0:00 | Post-Petition | 3122105 | $ (499.99) | $ - | $ (499.99) | 12/31/2019 | 26 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/12/2019 9:46 | 12/12/2019 0:00 | Post-Petition | 3122621 | $ 24.99 | $ - | $ 24.99 | 12/31/2019 | 19 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/12/2019 14:44 | 12/12/2019 0:00 | Post-Petition | 3122684 | $ (1,859.99) | $ - | $ (1,859.99) | 12/31/2019 | 19 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/12/2019 15:54 | 12/12/2019 0:00 | Post-Petition | 3122696 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 19 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/13/2019 9:52 | 12/13/2019 0:00 | Post-Petition | 3122744 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 18 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/13/2019 13:43 | 12/13/2019 0:00 | Post-Petition | 3122807 | $ 79.99 | $ - | $ 79.99 | 12/31/2019 | 18 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/18/2019 9:41 | 12/18/2019 0:00 | Post-Petition | 3122998 | $ - | $ 19.99 | $ (19.99) | 12/31/2019 | 13 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/18/2019 9:41 | 12/18/2019 0:00 | Post-Petition | 3123046 | $ 51.96 | $ - | $ 51.96 | 12/31/2019 | 13 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/19/2019 16:27 | 12/21/2019 0:00 | Post-Petition | 3123272 | $ 54.00 | $ - | $ 54.00 | 12/31/2019 | 13 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/21/2019 13:40 | 12/21/2019 0:00 | Post-Petition | 3123449 | $ 79.99 | $ - | $ 79.99 | 12/31/2019 | 10 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/21/2019 13:40 | 12/21/2019 0:00 | Post-Petition | 3123451 | $ 79.99 | $ - | $ 79.99 | 12/31/2019 | 10 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/21/2019 13:48 | 12/21/2019 0:00 | Post-Petition | 3123453 | $ 79.99 | $ - | $ 79.99 | 12/31/2019 | 10 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/22/2019 6:51 | 12/22/2019 0:00 | Post-Petition | 3123483 | $ (349.99) | $ - | $ (349.99) | 12/31/2019 | 9 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/25/2019 13:24 | 12/25/2019 0:00 | Post-Petition | 3123640 | $ 16.99 | $ - | $ 16.99 | 12/31/2019 | 6 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/25/2019 13:25 | 12/25/2019 0:00 | Post-Petition | 3123664 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | 6 | 30 Days or Less |
| 156010 | AMAZON SELLER | 11/25/2019 14:23 | 12/25/2019 0:00 | Post-Petition | 3123677 | $ 16.99 | $ - | $ 16.99 | 12/31/2019 | 6 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/2/2019 15:21 | 1/1/2020 0:00 | Post-Petition | 3124081 | $ 249.99 | $ - | $ 249.99 | 12/31/2019 | -1 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/2/2019 15:30 | 1/1/2020 0:00 | Post-Petition | 3124088 | $ 549.99 | $ - | $ 549.99 | 12/31/2019 | -1 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/2/2019 15:30 | 1/1/2020 0:00 | Post-Petition | 3124088 | $ 79.99 | $ - | $ 79.99 | 12/31/2019 | -1 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/2/2019 15:33 | 1/1/2020 0:00 | Post-Petition | 3124091 | $ 79.99 | $ - | $ 79.99 | 12/31/2019 | -1 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/2/2019 15:35 | 1/1/2020 0:00 | Post-Petition | 3124110 | $ 54.00 | $ - | $ 54.00 | 12/31/2019 | -1 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/2/2019 15:44 | 1/1/2020 0:00 | Post-Petition | 3124246 | $ 79.99 | $ - | $ 79.99 | 12/31/2019 | -1 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/3/2019 15:48 | 1/2/2020 0:00 | Post-Petition | 3124247 | $ 79.99 | $ - | $ 79.99 | 12/31/2019 | -2 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/3/2019 10:19 | 1/2/2020 0:00 | Post-Petition | 3124267 | $ 108.00 | $ - | $ 108.00 | 12/31/2019 | -2 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/4/2019 17:03 | 1/3/2020 0:00 | Post-Petition | 3124278 | $ (27.99) | $ - | $ (27.99) | 12/31/2019 | -3 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/4/2019 17:03 | 1/3/2020 0:00 | Post-Petition | 3124363 | $ (27.99) | $ - | $ (27.99) | 12/31/2019 | -3 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/5/2019 9:59 | 1/4/2020 0:00 | Post-Petition | 3124462 | $ 79.99 | $ - | $ 79.99 | 12/31/2019 | -4 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/8/2019 13:08 | 1/7/2020 0:00 | Post-Petition | 3124741 | $ 76.99 | $ - | $ 76.99 | 12/31/2019 | -7 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/9/2019 16:35 | 1/8/2020 0:00 | Post-Petition | 3124788 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | -8 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/12/2019 8:18 | 1/11/2020 0:00 | Post-Petition | 3125010 | $ (24.99) | $ - | $ (24.99) | 12/31/2019 | -11 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/16/2019 8:28 | 1/15/2020 0:00 | Post-Petition | 3125193 | $ 79.99 | $ - | $ 79.99 | 12/31/2019 | -15 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/17/2019 11:36 | 1/16/2020 0:00 | Post-Petition | 3125402 | $ (34.99) | $ - | $ (34.99) | 12/31/2019 | -16 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/17/2019 13:05 | 1/16/2020 0:00 | Post-Petition | 3125421 | $ 74.97 | $ - | $ 74.97 | 12/31/2019 | -16 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/23/2019 6:43 | 1/22/2020 0:00 | Post-Petition | 3125688 | $ (99.99) | $ - | $ (99.99) | 12/31/2019 | -22 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/23/2019 9:43 | 1/22/2020 0:00 | Post-Petition | 3125729 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | -22 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/23/2019 13:54 | 1/22/2020 0:00 | Post-Petition | 3125800 | $ 15.98 | $ - | $ 15.98 | 12/31/2019 | -22 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/23/2019 13:55 | 1/22/2020 0:00 | Post-Petition | 3125825 | $ 379.99 | $ - | $ 379.99 | 12/31/2019 | -22 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/23/2019 13:55 | 1/22/2020 0:00 | Post-Petition | 3125839 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | -22 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/23/2019 15:53 | 1/22/2020 0:00 | Post-Petition | 3125842 | $ 119.99 | $ - | $ 119.99 | 12/31/2019 | -22 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 8:22 | 1/23/2020 0:00 | Post-Petition | 3125864 | $ 629.99 | $ - | $ 629.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 8:23 | 1/23/2020 0:00 | Post-Petition | 3125869 | $ 34.99 | $ - | $ 34.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 9:19 | 1/23/2020 0:00 | Post-Petition | 3125878 | $ 17.99 | $ - | $ 17.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 9:56 | 1/23/2020 0:00 | Post-Petition | 3125888 | $ 34.99 | $ - | $ 34.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 10:52 | 1/23/2020 0:00 | Post-Petition | 3125898 | $ 399.99 | $ - | $ 399.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 11:04 | 1/23/2020 0:00 | Post-Petition | 3125901 | $ 24.99 | $ - | $ 24.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 11:10 | 1/23/2020 0:00 | Post-Petition | 3125907 | $ (349.99) | $ - | $ (349.99) | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 11:30 | 1/23/2020 0:00 | Post-Petition | 3125916 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -23 | 30 Days or Less |

Frictionless World, LLC
A/R Aging Detail - Pre and Post Petition

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 156010 | AMAZON SELLER | 12/24/2019 11:30 | 1/23/2020 0:00 | Post-Petition | 3125917 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 11:31 | 1/23/2020 0:00 | Post-Petition | 3125918 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 11:31 | 1/23/2020 0:00 | Post-Petition | 3125919 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 11:32 | 1/23/2020 0:00 | Post-Petition | 3125920 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 11:32 | 1/23/2020 0:00 | Post-Petition | 3125921 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 11:33 | 1/23/2020 0:00 | Post-Petition | 3125922 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 11:33 | 1/23/2020 0:00 | Post-Petition | 3125923 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 11:34 | 1/23/2020 0:00 | Post-Petition | 3125925 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/24/2019 11:52 | 1/23/2020 0:00 | Post-Petition | 3125938 | $ 379.99 | $ - | $ 379.99 | 12/31/2019 | -23 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 7:28 | 1/25/2020 0:00 | Post-Petition | 3125943 | $ 34.99 | $ - | $ 34.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 7:54 | 1/25/2020 0:00 | Post-Petition | 3125947 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 10:55 | 1/25/2020 0:00 | Post-Petition | 3125973 | $ 24.99 | $ - | $ 24.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 11:09 | 1/25/2020 0:00 | Post-Petition | 3125976 | $ 399.99 | $ - | $ 399.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 11:23 | 1/25/2020 0:00 | Post-Petition | 3125979 | $ 59.99 | $ - | $ 59.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 11:25 | 1/25/2020 0:00 | Post-Petition | 3125980 | $ 399.99 | $ - | $ 399.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 11:45 | 1/25/2020 0:00 | Post-Petition | 3125985 | $ 399.99 | $ - | $ 399.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 13:14 | 1/25/2020 0:00 | Post-Petition | 3125997 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 13:18 | 1/25/2020 0:00 | Post-Petition | 3125999 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 13:24 | 1/25/2020 0:00 | Post-Petition | 3126000 | $ 24.99 | $ - | $ 24.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 14:34 | 1/25/2020 0:00 | Post-Petition | 3126004 | $ 529.99 | $ - | $ 529.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 14:57 | 1/25/2020 0:00 | Post-Petition | 3126006 | $ 119.99 | $ - | $ 119.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 15:01 | 1/25/2020 0:00 | Post-Petition | 3126007 | $ 149.99 | $ - | $ 149.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 15:05 | 1/25/2020 0:00 | Post-Petition | 3126008 | $ 24.99 | $ - | $ 24.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 15:14 | 1/25/2020 0:00 | Post-Petition | 3126011 | $ 27.99 | $ - | $ 27.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 15:19 | 1/25/2020 0:00 | Post-Petition | 3126014 | $ 34.99 | $ - | $ 34.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 15:23 | 1/25/2020 0:00 | Post-Petition | 3126015 | $ 14.99 | $ - | $ 14.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 15:51 | 1/25/2020 0:00 | Post-Petition | 3126027 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/26/2019 16:00 | 1/25/2020 0:00 | Post-Petition | 3126039 | $ 14.99 | $ - | $ 14.99 | 12/31/2019 | -25 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/27/2019 10:36 | 1/26/2020 0:00 | Post-Petition | 3126098 | $ 399.99 | $ - | $ 399.99 | 12/31/2019 | -26 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/27/2019 10:40 | 1/26/2020 0:00 | Post-Petition | 3126099 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -26 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/27/2019 10:51 | 1/26/2020 0:00 | Post-Petition | 3126103 | $ 399.99 | $ - | $ 399.99 | 12/31/2019 | -26 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/27/2019 11:05 | 1/26/2020 0:00 | Post-Petition | 3126109 | $ 349.99 | $ - | $ 349.99 | 12/31/2019 | -26 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/27/2019 11:36 | 1/26/2020 0:00 | Post-Petition | 3126120 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -26 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 9:05 | 1/29/2020 0:00 | Post-Petition | 3126157 | $ 399.99 | $ - | $ 399.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 9:07 | 1/29/2020 0:00 | Post-Petition | 3126194 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 9:53 | 1/29/2020 0:00 | Post-Petition | 3126203 | $ 14.99 | $ - | $ 14.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 9:55 | 1/29/2020 0:00 | Post-Petition | 3126204 | $ 19.96 | $ - | $ 19.96 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 10:20 | 1/29/2020 0:00 | Post-Petition | 3126220 | $ 149.99 | $ - | $ 149.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 10:57 | 1/29/2020 0:00 | Post-Petition | 3126223 | $ 349.99 | $ - | $ 349.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 11:24 | 1/29/2020 0:00 | Post-Petition | 3126227 | $ 119.99 | $ - | $ 119.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 11:24 | 1/29/2020 0:00 | Post-Petition | 3126240 | $ 99.99 | $ - | $ 99.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 11:33 | 1/29/2020 0:00 | Post-Petition | 3126242 | $ 399.99 | $ - | $ 399.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 12:42 | 1/29/2020 0:00 | Post-Petition | 3126247 | $ 379.99 | $ - | $ 379.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 13:16 | 1/29/2020 0:00 | Post-Petition | 3126260 | $ 34.99 | $ - | $ 34.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 13:23 | 1/29/2020 0:00 | Post-Petition | 3126263 | $ 34.99 | $ - | $ 34.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 13:37 | 1/29/2020 0:00 | Post-Petition | 3126267 | $ 34.99 | $ - | $ 34.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 14:09 | 1/29/2020 0:00 | Post-Petition | 3126289 | $ 5.99 | $ - | $ 5.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 14:09 | 1/29/2020 0:00 | Post-Petition | 3126290 | $ 14.99 | $ - | $ 14.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 14:35 | 1/29/2020 0:00 | Post-Petition | 3126298 | $ 14.99 | $ - | $ 14.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 14:36 | 1/29/2020 0:00 | Post-Petition | 3126299 | $ 14.99 | $ - | $ 14.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 14:41 | 1/29/2020 0:00 | Post-Petition | 3126300 | $ 14.99 | $ - | $ 14.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 14:41 | 1/29/2020 0:00 | Post-Petition | 3126302 | $ 34.99 | $ - | $ 34.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 14:58 | 1/29/2020 0:00 | Post-Petition | 3126304 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 14:59 | 1/29/2020 0:00 | Post-Petition | 3126305 | $ 349.99 | $ - | $ 349.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:00 | 1/29/2020 0:00 | Post-Petition | 3126306 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:01 | 1/29/2020 0:00 | Post-Petition | 3126307 | $ 99.99 | $ - | $ 99.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:04 | 1/29/2020 0:00 | Post-Petition | 3126308 | $ 349.99 | $ - | $ 349.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:06 | 1/29/2020 0:00 | Post-Petition | 3126310 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:10 | 1/29/2020 0:00 | Post-Petition | 3126313 | $ 149.99 | $ - | $ 149.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:11 | 1/29/2020 0:00 | Post-Petition | 3126314 | $ 34.99 | $ - | $ 34.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:13 | 1/29/2020 0:00 | Post-Petition | 3126315 | $ 149.99 | $ - | $ 149.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:13 | 1/29/2020 0:00 | Post-Petition | 3126317 | $ 149.99 | $ - | $ 149.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:14 | 1/29/2020 0:00 | Post-Petition | 3126318 | $ 149.99 | $ - | $ 149.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:14 | 1/29/2020 0:00 | Post-Petition | 3126319 | $ 24.99 | $ - | $ 24.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:18 | 1/29/2020 0:00 | Post-Petition | 3126322 | $ 99.99 | $ - | $ 99.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:26 | 1/29/2020 0:00 | Post-Petition | 3126326 | $ 119.99 | $ - | $ 119.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:26 | 1/29/2020 0:00 | Post-Petition | 3126327 | $ 119.99 | $ - | $ 119.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:29 | 1/29/2020 0:00 | Post-Petition | 3126329 | $ 89.99 | $ - | $ 89.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:32 | 1/29/2020 0:00 | Post-Petition | 3126332 | $ 399.99 | $ - | $ 399.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:33 | 1/29/2020 0:00 | Post-Petition | 3126333 | $ 399.99 | $ - | $ 399.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:34 | 1/29/2020 0:00 | Post-Petition | 3126334 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:35 | 1/29/2020 0:00 | Post-Petition | 3126335 | $ 399.99 | $ - | $ 399.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:36 | 1/29/2020 0:00 | Post-Petition | 3126338 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:36 | 1/29/2020 0:00 | Post-Petition | 3126339 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:37 | 1/29/2020 0:00 | Post-Petition | 3126341 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:37 | 1/29/2020 0:00 | Post-Petition | 3126343 | $ 399.99 | $ - | $ 399.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:37 | 1/29/2020 0:00 | Post-Petition | 3126344 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:38 | 1/29/2020 0:00 | Post-Petition | 3126345 | $ 99.99 | $ - | $ 99.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:56 | 1/29/2020 0:00 | Post-Petition | 3126348 | $ 29.99 | $ - | $ 29.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:56 | 1/29/2020 0:00 | Post-Petition | 3126353 | $ 24.99 | $ - | $ 24.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:57 | 1/29/2020 0:00 | Post-Petition | 3126354 | $ 24.99 | $ - | $ 24.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:57 | 1/29/2020 0:00 | Post-Petition | 3126355 | $ 24.99 | $ - | $ 24.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:58 | 1/29/2020 0:00 | Post-Petition | 3126356 | $ 24.99 | $ - | $ 24.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:58 | 1/29/2020 0:00 | Post-Petition | 3126357 | $ 24.99 | $ - | $ 24.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 15:59 | 1/29/2020 0:00 | Post-Petition | 3126359 | $ 24.99 | $ - | $ 24.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 16:00 | 1/29/2020 0:00 | Post-Petition | 3126360 | $ 24.99 | $ - | $ 24.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 16:17 | 1/29/2020 0:00 | Post-Petition | 3126377 | $ 124.95 | $ - | $ 124.95 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 16:19 | 1/29/2020 0:00 | Post-Petition | 3126382 | $ 14.99 | $ - | $ 14.99 | 12/31/2019 | -29 | 30 Days or Less |
| 156010 | AMAZON SELLER | 12/30/2019 16:28 | 1/29/2020 0:00 | Post-Petition | 3126385 | $ 34.99 | $ - | $ 34.99 | 12/31/2019 | -29 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 8/13/2019 12:49 | 10/12/2019 0:00 | Pre-Petition | 3110426 | $ (171.15) | $ - | $ (171.15) | 12/31/2019 | 80 | 61 to 90 Days |
| 111161 | Amazon.com Services, Inc. | 8/13/2019 12:57 | 10/12/2019 0:00 | Pre-Petition | 3110429 | $ (534.80) | $ - | $ (534.80) | 12/31/2019 | 80 | 61 to 90 Days |
| 111161 | Amazon.com Services, Inc. | 8/13/2019 12:58 | 10/12/2019 0:00 | Pre-Petition | 3110430 | $ (2,574.86) | $ - | $ (2,574.86) | 12/31/2019 | 80 | 61 to 90 Days |
| 111161 | Amazon.com Services, Inc. | 8/13/2019 13:00 | 10/12/2019 0:00 | Pre-Petition | 3110432 | $ (175.17) | $ - | $ (175.17) | 12/31/2019 | 80 | 61 to 90 Days |
| 111161 | Amazon.com Services, Inc. | 8/20/2019 9:04 | 10/19/2019 0:00 | Pre-Petition | 3111621 | $ (100.80) | $ - | $ (100.80) | 12/31/2019 | 73 | 61 to 90 Days |
| 111161 | Amazon.com Services, Inc. | 8/20/2019 13:53 | 10/19/2019 0:00 | Pre-Petition | 3111759 | $ 170.08 | $ - | $ 170.08 | 12/31/2019 | 73 | 61 to 90 Days |
| 111161 | Amazon.com Services, Inc. | 8/28/2019 7:49 | 10/27/2019 0:00 | Pre-Petition | 3113309 | $ 355.93 | $ - | $ 355.93 | 12/31/2019 | 73 | 61 to 90 Days |
| 111161 | Amazon.com Services, Inc. | 8/28/2019 9:15 | 10/27/2019 0:00 | Pre-Petition | 3113338 | $ 52.65 | $ - | $ 52.65 | 12/31/2019 | 65 | 61 to 90 Days |
| 111161 | Amazon.com Services, Inc. | 9/5/2019 15:00 | 11/4/2019 0:00 | Pre-Petition | 3114507 | $ 22.50 | $ - | $ 22.50 | 12/31/2019 | 57 | 51 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 9/18/2019 9:18 | 11/17/2019 0:00 | Pre-Petition | 3114507 | $ 8,233.23 | $ - | $ 8,233.23 | 12/31/2019 | 44 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 9/24/2019 14:10 | 11/23/2019 0:00 | Pre-Petition | 3116741 | $ 31.34 | $ - | $ 31.34 | 12/31/2019 | 44 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 9/24/2019 14:33 | 11/23/2019 0:00 | Pre-Petition | 3117881 | $ 76.91 | $ - | $ 76.91 | 12/31/2019 | 38 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 9/26/2019 8:15 | 11/25/2019 0:00 | Pre-Petition | 3118247 | $ 90.93 | $ - | $ 90.93 | 12/31/2019 | 36 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 9/27/2019 10:33 | 11/26/2019 0:00 | Pre-Petition | 3118463 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 35 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 9/27/2019 10:33 | 11/26/2019 0:00 | Pre-Petition | 3118464 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 35 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 9/27/2019 10:35 | 11/26/2019 0:00 | Pre-Petition | 3118465 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 35 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 9/27/2019 10:38 | 11/26/2019 0:00 | Pre-Petition | 3118467 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 35 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 9/27/2019 10:39 | 11/26/2019 0:00 | Pre-Petition | 3118468 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 35 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 9/27/2019 10:41 | 11/26/2019 0:00 | Pre-Petition | 3118469 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 35 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 9/27/2019 12:12 | 11/26/2019 0:00 | Pre-Petition | 3118496 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 35 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:24 | 11/30/2019 0:00 | Post-Petition | 3118790 | $ 72.80 | $ - | $ 72.80 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:28 | 11/30/2019 0:00 | Post-Petition | 3118791 | $ 203.24 | $ - | $ 203.24 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:33 | 11/30/2019 0:00 | Post-Petition | 3118792 | $ 4.49 | $ - | $ 4.49 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:37 | 11/30/2019 0:00 | Post-Petition | 3118793 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:37 | 11/30/2019 0:00 | Post-Petition | 3118796 | $ 3.00 | $ - | $ 3.00 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:42 | 11/30/2019 0:00 | Post-Petition | 3118797 | $ 245.00 | $ - | $ 245.00 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:49 | 11/30/2019 0:00 | Post-Petition | 3118799 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 10:52 | 11/30/2019 0:00 | Post-Petition | 3118801 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 31 | 31 to 60 Days |

Frictionless World, LLC
A/R Aging Detail - Pre and Post Petition

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:05 | 11/30/2019 0:00 | Post-Petition | 3118815 | $ 33.89 | $ - | $ 33.89 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:07 | 11/30/2019 0:00 | Post-Petition | 3118818 | $ 245.00 | $ - | $ 245.00 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:10 | 11/30/2019 0:00 | Post-Petition | 3118820 | $ 245.00 | $ - | $ 245.00 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:12 | 11/30/2019 0:00 | Post-Petition | 3118821 | $ 10.40 | $ - | $ 10.40 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:15 | 11/30/2019 0:00 | Post-Petition | 3118822 | $ 10.40 | $ - | $ 10.40 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:17 | 11/30/2019 0:00 | Post-Petition | 3118823 | $ 10.40 | $ - | $ 10.40 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:19 | 11/30/2019 0:00 | Post-Petition | 3118824 | $ 44.90 | $ - | $ 44.90 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:22 | 11/30/2019 0:00 | Post-Petition | 3118825 | $ 18.58 | $ - | $ 18.58 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:24 | 11/30/2019 0:00 | Post-Petition | 3118826 | $ 9.43 | $ - | $ 9.43 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:26 | 11/30/2019 0:00 | Post-Petition | 3118827 | $ 18.86 | $ - | $ 18.86 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:29 | 11/30/2019 0:00 | Post-Petition | 3118828 | $ 18.58 | $ - | $ 18.58 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:31 | 11/30/2019 0:00 | Post-Petition | 3118829 | $ 4.49 | $ - | $ 4.49 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:32 | 11/30/2019 0:00 | Post-Petition | 3118830 | $ 4.49 | $ - | $ 4.49 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:35 | 11/30/2019 0:00 | Post-Petition | 3118831 | $ 4.49 | $ - | $ 4.49 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:40 | 11/30/2019 0:00 | Post-Petition | 3118833 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:42 | 11/30/2019 0:00 | Post-Petition | 3118834 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:44 | 11/30/2019 0:00 | Post-Petition | 3118835 | $ 4.49 | $ - | $ 4.49 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:46 | 11/30/2019 0:00 | Post-Petition | 3118836 | $ 4.49 | $ - | $ 4.49 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 11:58 | 11/30/2019 0:00 | Post-Petition | 3118844 | $ 245.00 | $ - | $ 245.00 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:33 | 11/30/2019 0:00 | Post-Petition | 3118849 | $ 9.15 | $ - | $ 9.15 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:34 | 11/30/2019 0:00 | Post-Petition | 3118851 | $ 80.82 | $ - | $ 80.82 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:36 | 11/30/2019 0:00 | Post-Petition | 3118853 | $ 52.00 | $ - | $ 52.00 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:38 | 11/30/2019 0:00 | Post-Petition | 3118855 | $ 104.00 | $ - | $ 104.00 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:40 | 11/30/2019 0:00 | Post-Petition | 3118857 | $ 359.98 | $ - | $ 359.98 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:42 | 11/30/2019 0:00 | Post-Petition | 3118858 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:42 | 11/30/2019 0:00 | Post-Petition | 3118859 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:44 | 11/30/2019 0:00 | Post-Petition | 3118861 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:46 | 11/30/2019 0:00 | Post-Petition | 3118863 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:50 | 11/30/2019 0:00 | Post-Petition | 3118865 | $ 179.99 | $ - | $ 179.99 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:50 | 11/30/2019 0:00 | Post-Petition | 3118867 | $ 6.57 | $ - | $ 6.57 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:53 | 11/30/2019 0:00 | Post-Petition | 3118869 | $ 359.98 | $ - | $ 359.98 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:55 | 11/30/2019 0:00 | Post-Petition | 3118872 | $ 31.20 | $ - | $ 31.20 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:57 | 11/30/2019 0:00 | Post-Petition | 3118873 | $ 359.98 | $ - | $ 359.98 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 12:59 | 11/30/2019 0:00 | Post-Petition | 3118874 | $ 359.98 | $ - | $ 359.98 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 13:02 | 11/30/2019 0:00 | Post-Petition | 3118876 | $ 11.00 | $ - | $ 11.00 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 13:05 | 11/30/2019 0:00 | Post-Petition | 3118878 | $ 81.18 | $ - | $ 81.18 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/1/2019 13:07 | 11/30/2019 0:00 | Post-Petition | 3118879 | $ 28.01 | $ - | $ 28.01 | 12/31/2019 | 31 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 7:55 | 12/1/2019 0:00 | Post-Petition | 3118931 | $ 33.99 | $ - | $ 33.99 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 7:59 | 12/1/2019 0:00 | Post-Petition | 3118932 | $ 6.00 | $ - | $ 6.00 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:01 | 12/1/2019 0:00 | Post-Petition | 3118933 | $ 194.31 | $ - | $ 194.31 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:06 | 12/1/2019 0:00 | Post-Petition | 3118935 | $ 189.23 | $ - | $ 189.23 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:11 | 12/1/2019 0:00 | Post-Petition | 3118937 | $ 156.00 | $ - | $ 156.00 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:15 | 11/1/2019 0:00 | Post-Petition | 3118938 | $ 65.09 | $ - | $ 65.09 | 12/31/2019 | 60 | 31 to 60 Days |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:19 | 12/1/2019 0:00 | Post-Petition | 3118939 | $ 30.58 | $ - | $ 30.58 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:23 | 12/1/2019 0:00 | Post-Petition | 3118940 | $ 37.88 | $ - | $ 37.88 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:23 | 12/1/2019 0:00 | Post-Petition | 3118941 | $ 135.64 | $ - | $ 135.64 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:25 | 12/1/2019 0:00 | Post-Petition | 3118942 | $ 534.23 | $ - | $ 534.23 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:28 | 12/1/2019 0:00 | Post-Petition | 3118943 | $ 20.55 | $ - | $ 20.55 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:33 | 12/1/2019 0:00 | Post-Petition | 3118945 | $ 30.58 | $ - | $ 30.58 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:39 | 12/1/2019 0:00 | Post-Petition | 3118947 | $ 323.95 | $ - | $ 323.95 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 8:54 | 12/1/2019 0:00 | Post-Petition | 3118949 | $ 522.94 | $ - | $ 522.94 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 9:02 | 12/1/2019 0:00 | Post-Petition | 3118950 | $ 30.58 | $ - | $ 30.58 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 9:07 | 12/1/2019 0:00 | Post-Petition | 3118951 | $ 1,445.72 | $ - | $ 1,445.72 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/2/2019 9:11 | 12/1/2019 0:00 | Post-Petition | 3118870 | $ 24.38 | $ - | $ 24.38 | 12/31/2019 | 30 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/3/2019 8:21 | 12/2/2019 0:00 | Post-Petition | 3119101 | $ 557.48 | $ - | $ 557.48 | 12/31/2019 | 29 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 7:11 | 12/7/2019 0:00 | Post-Petition | 3119518 | $ 579.99 | $ - | $ 579.99 | 12/31/2019 | 24 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 7:16 | 12/7/2019 0:00 | Post-Petition | 3119520 | $ 189.23 | $ - | $ 189.23 | 12/31/2019 | 24 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 8:56 | 12/7/2019 0:00 | Post-Petition | 3119565 | $ 2,641.64 | $ - | $ 2,641.64 | 12/31/2019 | 24 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 11:09 | 12/7/2019 0:00 | Post-Petition | 3119577 | $ 719.96 | $ - | $ 719.96 | 12/31/2019 | 24 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/8/2019 11:09 | 12/7/2019 0:00 | Post-Petition | 3119577 | $ 4,569.50 | $ - | $ 4,569.50 | 12/31/2019 | 24 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 7:32 | 12/8/2019 0:00 | Post-Petition | 3119691 | $ 1.50 | $ - | $ 1.50 | 12/31/2019 | 23 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 7:34 | 12/8/2019 0:00 | Post-Petition | 3119692 | $ 6.00 | $ - | $ 6.00 | 12/31/2019 | 23 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 7:41 | 12/8/2019 0:00 | Post-Petition | 3119695 | $ 61.36 | $ - | $ 61.36 | 12/31/2019 | 23 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/9/2019 13:05 | 12/8/2019 0:00 | Post-Petition | 3119730 | $ 1,434.22 | $ - | $ 1,434.22 | 12/31/2019 | 23 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/11/2019 8:49 | 12/10/2019 0:00 | Post-Petition | 3119925 | $ 2,202.98 | $ - | $ 2,202.98 | 12/31/2019 | 17 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/15/2019 13:31 | 12/14/2019 0:00 | Post-Petition | 3120294 | $ (1,256.03) | $ (205.13) | $ (1,050.90) | 12/31/2019 | 17 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 10/17/2019 8:32 | 12/16/2019 0:00 | Post-Petition | 3120453 | $ 5.00 | $ - | $ 5.00 | 12/31/2019 | 15 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 11/5/2019 14:01 | 1/4/2020 0:00 | Post-Petition | 3122103 | $ 95.59 | $ - | $ 95.59 | 12/31/2019 | -4 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 11/6/2019 7:24 | 1/5/2020 0:00 | Post-Petition | 3122136 | $ 1,035.00 | $ - | $ 1,035.00 | 12/31/2019 | -5 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 11/20/2019 14:09 | 1/19/2020 0:00 | Post-Petition | 3123374 | $ 9,346.29 | $ - | $ 9,346.29 | 12/31/2019 | -19 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/2/2019 7:17 | 1/31/2020 0:00 | Post-Petition | 3123872 | $ 12.42 | $ - | $ 12.42 | 12/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/2/2019 7:31 | 1/1/2020 0:00 | Post-Petition | 3123876 | $ 473.09 | $ - | $ 473.09 | 12/31/2019 | -1 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/2/2019 7:37 | 1/31/2020 0:00 | Post-Petition | 3123878 | $ 764.56 | $ - | $ 764.56 | 12/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/2/2019 7:37 | 1/31/2020 0:00 | Post-Petition | 3123879 | $ 695.00 | $ - | $ 695.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/2/2019 8:00 | 1/31/2020 0:00 | Post-Petition | 3123880 | $ 584.56 | $ - | $ 584.56 | 12/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/2/2019 10:36 | 1/31/2020 0:00 | Post-Petition | 3123940 | $ 798.28 | $ - | $ 798.28 | 12/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/2/2019 10:46 | 1/31/2020 0:00 | Post-Petition | 3123949 | $ 3,819.05 | $ - | $ 3,819.05 | 12/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/2/2019 10:51 | 1/31/2020 0:00 | Post-Petition | 3123955 | $ 12.72 | $ - | $ 12.72 | 12/31/2019 | -31 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 9:20 | 2/1/2020 0:00 | Post-Petition | 3124127 | $ 1,220.99 | $ - | $ 1,220.99 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 9:00 | 2/1/2020 0:00 | Post-Petition | 3124139 | $ 138.60 | $ - | $ 138.60 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 9:04 | 2/1/2020 0:00 | Post-Petition | 3124144 | $ 25.00 | $ - | $ 25.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 9:18 | 2/1/2020 0:00 | Post-Petition | 3124152 | $ 555.96 | $ - | $ 555.96 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 9:55 | 2/1/2020 0:00 | Post-Petition | 3124165 | $ 204.69 | $ - | $ 204.69 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 10:54 | 2/1/2020 0:00 | Post-Petition | 3124173 | $ 4.37 | $ - | $ 4.37 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 10:54 | 2/1/2020 0:00 | Post-Petition | 3124174 | $ 4.37 | $ - | $ 4.37 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 10:57 | 2/1/2020 0:00 | Post-Petition | 3124176 | $ 4.37 | $ - | $ 4.37 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 10:58 | 2/1/2020 0:00 | Post-Petition | 3124177 | $ 96.98 | $ - | $ 96.98 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 11:00 | 2/1/2020 0:00 | Post-Petition | 3124179 | $ 4.37 | $ - | $ 4.37 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 11:01 | 2/1/2020 0:00 | Post-Petition | 3124179 | $ 57.16 | $ - | $ 57.16 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 11:04 | 2/1/2020 0:00 | Post-Petition | 3124181 | $ 8.80 | $ - | $ 8.80 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 11:06 | 2/1/2020 0:00 | Post-Petition | 3124182 | $ 13.17 | $ - | $ 13.17 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 11:08 | 2/1/2020 0:00 | Post-Petition | 3124183 | $ 52.10 | $ - | $ 52.10 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 11:10 | 2/1/2020 0:00 | Post-Petition | 3124184 | $ 294.83 | $ - | $ 294.83 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 11:11 | 2/1/2020 0:00 | Post-Petition | 3124185 | $ 11.70 | $ - | $ 11.70 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/3/2019 11:16 | 2/1/2020 0:00 | Post-Petition | 3124186 | $ 45.50 | $ - | $ 45.50 | 12/31/2019 | -32 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/4/2019 8:41 | 2/2/2020 0:00 | Post-Petition | 3124188 | $ 1,242.51 | $ - | $ 1,242.51 | 12/31/2019 | -33 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/4/2019 8:47 | 2/2/2020 0:00 | Post-Petition | 3124287 | $ 1,084.20 | $ - | $ 1,084.20 | 12/31/2019 | -33 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/4/2019 9:01 | 2/2/2020 0:00 | Post-Petition | 3124446 | $ 419.64 | $ - | $ 419.64 | 12/31/2019 | -33 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/5/2019 7:25 | 2/3/2020 0:00 | Post-Petition | 3124453 | $ 26.00 | $ - | $ 26.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/5/2019 7:42 | 2/3/2020 0:00 | Post-Petition | 3124455 | $ 26.00 | $ - | $ 26.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 13:04 | 2/8/2020 0:00 | Post-Petition | 3124879 | $ 95.59 | $ - | $ 95.59 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 13:09 | 2/8/2020 0:00 | Post-Petition | 3124884 | $ 113.00 | $ - | $ 113.00 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 13:33 | 2/8/2020 0:00 | Post-Petition | 3124888 | $ 8.12 | $ - | $ 8.12 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 13:33 | 2/8/2020 0:00 | Post-Petition | 3124889 | $ 21.90 | $ - | $ 21.90 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 13:33 | 2/8/2020 0:00 | Post-Petition | 3124890 | $ 21.90 | $ - | $ 21.90 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 13:37 | 2/8/2020 0:00 | Post-Petition | 3124891 | $ 95.59 | $ - | $ 95.59 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 13:37 | 1/9/2020 0:00 | Post-Petition | 3124892 | $ 21.90 | $ - | $ 21.90 | 12/31/2019 | -9 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 13:39 | 2/8/2020 0:00 | Post-Petition | 3124894 | $ 95.59 | $ - | $ 95.59 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 13:40 | 2/8/2020 0:00 | Post-Petition | 3124895 | $ 26.00 | $ - | $ 26.00 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 13:43 | 2/8/2020 0:00 | Post-Petition | 3124896 | $ 44.30 | $ - | $ 44.30 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 13:48 | 2/8/2020 0:00 | Post-Petition | 3124897 | $ 84.60 | $ - | $ 84.60 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 13:50 | 2/8/2020 0:00 | Post-Petition | 3124898 | $ 26.00 | $ - | $ 26.00 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 13:51 | 2/8/2020 0:00 | Post-Petition | 3124899 | $ 160.00 | $ - | $ 160.00 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 13:55 | 2/8/2020 0:00 | Post-Petition | 3124900 | $ 107.29 | $ - | $ 107.29 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 14:01 | 2/8/2020 0:00 | Post-Petition | 3124902 | $ 21.90 | $ - | $ 21.90 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/10/2019 14:09 | 2/8/2020 0:00 | Post-Petition | 3124903 | $ 113.00 | $ - | $ 113.00 | 12/31/2019 | -39 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/11/2019 9:51 | 2/9/2020 0:00 | Post-Petition | 3124990 | $ 649.25 | $ - | $ 649.25 | 12/31/2019 | -40 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/11/2019 14:26 | 2/9/2020 0:00 | Post-Petition | 3124950 | $ 338.10 | $ - | $ 338.10 | 12/31/2019 | -40 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/11/2019 14:46 | 2/9/2020 0:00 | Post-Petition | 3124976 | $ (69.30) | $ - | $ (69.30) | 12/31/2019 | -40 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/12/2019 7:33 | 2/10/2020 0:00 | Post-Petition | 3125351 | $ 247.26 | $ - | $ 247.26 | 12/31/2019 | -41 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 7:29 | 2/15/2020 0:00 | Post-Petition | 3125354 | $ 664.29 | $ - | $ 664.29 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 7:52 | 2/15/2020 0:00 | Post-Petition | 3125362 | $ 20.07 | $ - | $ 20.07 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 7:57 | 2/15/2020 0:00 | Post-Petition | 3125362 | $ 221.43 | $ - | $ 221.43 | 12/31/2019 | -46 | 30 Days or Less |

**Frictionless World, LLC**
**A/R Aging Detail - Pre and Post Petition**

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111161 | Amazon.com Services, Inc. | 12/17/2019 8:03 | 2/15/2020 0:00 | Post-Petition | 3125363 | $ 1,550.01 | $ - | $ 1,550.01 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 8:08 | 2/15/2020 0:00 | Post-Petition | 3125364 | $ 1,170.72 | $ - | $ 1,170.72 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 8:22 | 2/15/2020 0:00 | Post-Petition | 3125365 | $ 19.50 | $ - | $ 19.50 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 8:24 | 2/15/2020 0:00 | Post-Petition | 3125366 | $ 4.37 | $ - | $ 4.37 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 8:39 | 2/15/2020 0:00 | Post-Petition | 3125367 | $ 8.74 | $ - | $ 8.74 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 8:44 | 2/15/2020 0:00 | Post-Petition | 3125368 | $ 28.13 | $ - | $ 28.13 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 8:52 | 2/15/2020 0:00 | Post-Petition | 3125369 | $ 1,104.12 | $ - | $ 1,104.12 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 8:56 | 2/15/2020 0:00 | Post-Petition | 3125370 | $ 47.63 | $ - | $ 47.63 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 9:05 | 2/15/2020 0:00 | Post-Petition | 3125371 | $ 1,219.50 | $ - | $ 1,219.50 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 9:15 | 2/15/2020 0:00 | Post-Petition | 3125372 | $ 439.83 | $ - | $ 439.83 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 9:22 | 2/15/2020 0:00 | Post-Petition | 3125373 | $ 56.67 | $ - | $ 56.67 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 9:29 | 2/15/2020 0:00 | Post-Petition | 3125374 | $ 22.00 | $ - | $ 22.00 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 9:37 | 2/15/2020 0:00 | Post-Petition | 3125375 | $ 66.60 | $ - | $ 66.60 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 9:40 | 2/15/2020 0:00 | Post-Petition | 3125376 | $ 853.69 | $ - | $ 853.69 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/17/2019 9:57 | 2/15/2020 0:00 | Post-Petition | 3125377 | $ 1,256.03 | $ - | $ 1,256.03 | 12/31/2019 | -46 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/18/2019 8:00 | 2/16/2020 0:00 | Post-Petition | 3125403 | $ 683.79 | $ - | $ 683.79 | 12/31/2019 | -47 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/18/2019 8:05 | 2/16/2020 0:00 | Post-Petition | 3125495 | $ 213.81 | $ - | $ 213.81 | 12/31/2019 | -47 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/18/2019 8:27 | 2/16/2020 0:00 | Post-Petition | 3125496 | $ 19.50 | $ - | $ 19.50 | 12/31/2019 | -47 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/18/2019 8:13 | 2/16/2020 0:00 | Post-Petition | 3125498 | $ 664.29 | $ - | $ 664.29 | 12/31/2019 | -47 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/18/2019 8:42 | 2/16/2020 0:00 | Post-Petition | 3125503 | $ 11.70 | $ - | $ 11.70 | 12/31/2019 | -47 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/24/2019 11:37 | 2/22/2020 0:00 | Post-Petition | 3125926 | $ 400.00 | $ - | $ 400.00 | 12/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/24/2019 11:38 | 2/22/2020 0:00 | Post-Petition | 3125927 | $ 95.59 | $ - | $ 95.59 | 12/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/24/2019 11:38 | 2/22/2020 0:00 | Post-Petition | 3125928 | $ 20.15 | $ - | $ 20.15 | 12/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/24/2019 11:39 | 1/23/2020 0:00 | Post-Petition | 3125929 | $ 5.14 | $ - | $ 5.14 | 12/31/2019 | -23 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/24/2019 11:40 | 2/22/2020 0:00 | Post-Petition | 3125930 | $ 59.13 | $ - | $ 59.13 | 12/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/24/2019 11:41 | 2/22/2020 0:00 | Post-Petition | 3125931 | $ 95.59 | $ - | $ 95.59 | 12/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/24/2019 11:42 | 2/22/2020 0:00 | Post-Petition | 3125932 | $ 20.15 | $ - | $ 20.15 | 12/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/24/2019 11:42 | 2/22/2020 0:00 | Post-Petition | 3125933 | $ 194.31 | $ - | $ 194.31 | 12/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/24/2019 11:43 | 2/22/2020 0:00 | Post-Petition | 3125934 | $ 194.31 | $ - | $ 194.31 | 12/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/24/2019 11:45 | 2/22/2020 0:00 | Post-Petition | 3125935 | $ 112.57 | $ - | $ 112.57 | 12/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/24/2019 11:47 | 2/22/2020 0:00 | Post-Petition | 3125937 | $ 1,260.45 | $ - | $ 1,260.45 | 12/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/24/2019 11:55 | 2/22/2020 0:00 | Post-Petition | 3125939 | $ 345.00 | $ - | $ 345.00 | 12/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/24/2019 12:01 | 2/22/2020 0:00 | Post-Petition | 3125940 | $ 589.29 | $ - | $ 589.29 | 12/31/2019 | -53 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/26/2019 7:54 | 2/24/2020 0:00 | Post-Petition | 3125946 | $ 79.06 | $ - | $ 79.06 | 12/31/2019 | -55 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/29/2019 8:08 | 2/24/2020 0:00 | Post-Petition | 3125948 | $ 722.50 | $ - | $ 722.50 | 12/31/2019 | -55 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/26/2019 13:47 | 2/24/2020 0:00 | Post-Petition | 3126002 | $ 12.00 | $ - | $ 12.00 | 12/31/2019 | -55 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 7:51 | 2/25/2020 0:00 | Post-Petition | 3126052 | $ 28.28 | $ - | $ 28.28 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 7:56 | 2/25/2020 0:00 | Post-Petition | 3126054 | $ 3,687.75 | $ - | $ 3,687.75 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:01 | 2/25/2020 0:00 | Post-Petition | 3126055 | $ 1,360.48 | $ - | $ 1,360.48 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:03 | 2/25/2020 0:00 | Post-Petition | 3126056 | $ 79.88 | $ - | $ 79.88 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:05 | 2/25/2020 0:00 | Post-Petition | 3126057 | $ 79.88 | $ - | $ 79.88 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:05 | 2/25/2020 0:00 | Post-Petition | 3126058 | $ 797.70 | $ - | $ 797.70 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:11 | 2/25/2020 0:00 | Post-Petition | 3126059 | $ 5.14 | $ - | $ 5.14 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:13 | 2/25/2020 0:00 | Post-Petition | 3126060 | $ 259.04 | $ - | $ 259.04 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:13 | 2/25/2020 0:00 | Post-Petition | 3126061 | $ 14.55 | $ - | $ 14.55 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:15 | 2/25/2020 0:00 | Post-Petition | 3126062 | $ 8.54 | $ - | $ 8.54 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:19 | 2/25/2020 0:00 | Post-Petition | 3126063 | $ 79.88 | $ - | $ 79.88 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:26 | 2/25/2020 0:00 | Post-Petition | 3126064 | $ 51.75 | $ - | $ 51.75 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:30 | 2/25/2020 0:00 | Post-Petition | 3126065 | $ 4.27 | $ - | $ 4.27 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:32 | 2/25/2020 0:00 | Post-Petition | 3126066 | $ 39.38 | $ - | $ 39.38 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:35 | 2/25/2020 0:00 | Post-Petition | 3126067 | $ 295.63 | $ - | $ 295.63 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:37 | 2/25/2020 0:00 | Post-Petition | 3126068 | $ 65.89 | $ - | $ 65.89 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:41 | 2/25/2020 0:00 | Post-Petition | 3126069 | $ 28.28 | $ - | $ 28.28 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:57 | 2/25/2020 0:00 | Post-Petition | 3126073 | $ 28.28 | $ - | $ 28.28 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:57 | 2/25/2020 0:00 | Post-Petition | 3126075 | $ 56.56 | $ - | $ 56.56 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 8:57 | 1/26/2020 0:00 | Post-Petition | 3126077 | $ 183.82 | $ - | $ 183.82 | 12/31/2019 | -26 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 9:02 | 2/25/2020 0:00 | Post-Petition | 3126078 | $ 225.65 | $ - | $ 225.65 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 9:16 | 2/25/2020 0:00 | Post-Petition | 3126083 | $ 531.18 | $ - | $ 531.18 | 12/31/2019 | -56 | 30 Days or Less |
| 111161 | Amazon.com Services, Inc. | 12/27/2019 9:20 | 2/25/2020 0:00 | Post-Petition | 3126085 | $ 282.21 | $ - | $ 282.21 | 12/31/2019 | -56 | 30 Days or Less |
| 125003 | BLAKE'S GARAGE | 11/13/2019 10:57 | 12/13/2019 0:00 | Post-Petition | 3122772 | $ 1,123.63 | $ - | $ 1,123.63 | 12/31/2019 | 18 | 30 Days or Less |
| 111170 | BOMGAARS | 7/23/2019 14:15 | 10/21/2019 0:00 | Pre-Petition | 2332554 | $ 94.99 | $ - | $ 94.99 | 12/31/2019 | 71 | 61 to 90 Days |
| 111170 | BOMGAARS | 11/20/2019 11:16 | 2/18/2020 0:00 | Pre-Petition | 2332339 | $ 89.67 | $ - | $ 89.67 | 12/31/2019 | -49 | 30 Days or Less |
| 155252 | CABIN FEVER SPORTING GOODS INC | 11/11/2019 13:29 | 1/10/2020 0:00 | Post-Petition | 2322525 | $ 3,599.91 | $ - | $ 3,599.91 | 12/31/2019 | -10 | 30 Days or Less |
| 155252 | CABIN FEVER SPORTING GOODS INC | 11/11/2019 13:31 | 1/10/2020 0:00 | Post-Petition | 2322526 | $ 1,599.96 | $ - | $ 1,599.96 | 12/31/2019 | -10 | 30 Days or Less |
| 155252 | CABIN FEVER SPORTING GOODS INC | 12/27/2019 11:22 | 2/25/2020 0:00 | Post-Petition | 3126114 | $ 80.00 | $ - | $ 80.00 | 12/31/2019 | -56 | 30 Days or Less |
| 161417 | CANNON TACKLE SUPPLY | 12/3/2018 0:00 | 1/22/2019 0:00 | Pre-Petition | 3078774 | $ 598.00 | $ - | $ 598.00 | 12/31/2019 | 363 | Over 90 Days |
| 161417 | CANNON TACKLE SUPPLY | 3/26/2019 11:19 | 4/25/2019 0:00 | Pre-Petition | 3089374 | $ (295.00) | $ - | $ (295.00) | 12/31/2019 | 250 | Over 90 Days |
| 161417 | CANNON TACKLE SUPPLY | 4/9/2019 10:58 | 5/9/2019 0:00 | Pre-Petition | 3091368 | $ (120.00) | $ - | $ (120.00) | 12/31/2019 | 236 | Over 90 Days |
| 161417 | CANNON TACKLE SUPPLY | 4/12/2019 10:53 | 5/12/2019 0:00 | Pre-Petition | 3091902 | $ (590.00) | $ - | $ (590.00) | 12/31/2019 | 233 | Over 90 Days |
| 161417 | CANNON TACKLE SUPPLY | 4/19/2019 11:28 | 5/19/2019 0:00 | Pre-Petition | 3092923 | $ (295.00) | $ - | $ (295.00) | 12/31/2019 | 226 | Over 90 Days |
| 161417 | CANNON TACKLE SUPPLY | 8/7/2019 7:08 | 9/6/2019 0:00 | Pre-Petition | 3109399 | $ (340.00) | $ - | $ (340.00) | 12/31/2019 | 116 | Over 90 Days |
| 161417 | CANNON TACKLE SUPPLY | 12/12/2019 11:25 | 1/11/2020 0:00 | Post-Petition | 3112758 | $ 69,745.00 | $ - | $ 69,745.00 | 12/31/2019 | 30 | 30 Days or Less |
| 161417 | CANNON TACKLE SUPPLY | 12/20/2019 11:03 | 1/19/2020 0:00 | Post-Petition | 3123967 | $ 19,830.00 | $ - | $ 19,830.00 | 12/31/2019 | -21 | 30 Days or Less |
| 183283 | CLAM CORPORATION | 11/12/2019 9:50 | 1/11/2020 0:00 | Post-Petition | 3122704 | $ 4,676.70 | $ - | $ 4,676.70 | 12/31/2019 | -11 | 30 Days or Less |
| 183283 | CLAM CORPORATION | 11/12/2019 8:48 | 2/16/2020 0:00 | Post-Petition | 3125504 | $ 3,119.98 | $ - | $ 3,119.98 | 12/31/2019 | -47 | 30 Days or Less |
| 120469 | COSTCO | 12/13/2018 8:30 | 2/11/2020 0:00 | Pre-Petition | 3125122 | $ (760.00) | $ - | $ (760.00) | 12/31/2019 | -42 | 30 Days or Less |
| 182677 | D&R SPORTING GOODS | 11/12/2019 16:32 | 12/12/2019 0:00 | Pre-Petition | 3122704 | $ 3,493.42 | $ - | $ 3,493.42 | 12/31/2019 | 19 | 30 Days or Less |
| 182947 | DELANEYS OUTDOORS | 10/31/2019 14:16 | 11/30/2019 0:00 | Pre-Petition | 3121672 | $ 3,591.00 | $ - | $ 3,591.00 | 12/31/2019 | 31 | 31 to 60 Days |
| 136666 | FARM AND INDUSTRIAL SUPPLY | 12/24/2019 10:55 | 1/3/2020 0:00 | Post-Petition | 3124340 | $ 87.44 | $ - | $ 87.44 | 12/31/2019 | -3 | 30 Days or Less |
| 153929 | HIGH PLAINS CATTLE SUPPLY, LLC | 8/9/2019 11:16 | 10/8/2019 0:00 | Pre-Petition | 3109994 | $ 1,224.49 | $ - | $ 1,224.49 | 12/31/2019 | 84 | 61 to 90 Days |
| 153929 | HIGH PLAINS CATTLE SUPPLY, LLC | 9/10/2019 11:45 | 11/9/2019 0:00 | Pre-Petition | 3115209 | $ 260.42 | $ - | $ 260.42 | 12/31/2019 | 53 | 31 to 60 Days |
| 111152 | HOME DEPOT | 8/21/2019 0:00 | 10/20/2019 0:00 | Pre-Petition | 3116222 | $ (549.99) | $ - | $ (549.99) | 12/31/2019 | 72 | 61 to 90 Days |
| 111152 | HOME DEPOT | 8/28/2019 14:11 | 10/27/2019 0:00 | Pre-Petition | 3113283 | $ (260.00) | $ - | $ (260.00) | 12/31/2019 | 65 | 61 to 90 Days |
| 111152 | HOME DEPOT | 9/6/2019 8:59 | 11/8/2019 0:00 | Pre-Petition | 3114635 | $ (220.00) | $ - | $ (220.00) | 12/31/2019 | 53 | 31 to 60 Days |
| 111152 | HOME DEPOT | 9/9/2019 8:56 | 11/8/2019 0:00 | Pre-Petition | 3114676 | $ (1,099.00) | $ - | $ (1,099.00) | 12/31/2019 | 53 | 31 to 60 Days |
| 111152 | HOME DEPOT | 11/4/2019 7:42 | 1/3/2020 0:00 | Pre-Petition | 3121796 | $ 475.25 | $ - | $ 475.25 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 7:50 | 1/3/2020 0:00 | Pre-Petition | 3121797 | $ 475.25 | $ - | $ 475.25 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 7:59 | 1/3/2020 0:00 | Pre-Petition | 3121814 | $ 52.50 | $ - | $ 52.50 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 8:25 | 1/3/2020 0:00 | Pre-Petition | 3121817 | $ 425.25 | $ - | $ 425.25 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 8:27 | 1/3/2020 0:00 | Pre-Petition | 3121820 | $ 425.25 | $ - | $ 425.25 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 9:02 | 1/3/2020 0:00 | Pre-Petition | 3121823 | $ 425.25 | $ - | $ 425.25 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 9:04 | 1/3/2020 0:00 | Pre-Petition | 3121835 | $ 845.00 | $ - | $ 845.00 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 9:07 | 1/3/2020 0:00 | Pre-Petition | 3121838 | $ 270.00 | $ - | $ 270.00 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 9:09 | 1/3/2020 0:00 | Pre-Petition | 3121840 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 9:45 | 1/3/2020 0:00 | Pre-Petition | 3121845 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 9:45 | 1/3/2020 0:00 | Pre-Petition | 3121858 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 9:51 | 1/3/2020 0:00 | Pre-Petition | 3121866 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 10:58 | 1/3/2020 0:00 | Pre-Petition | 3121868 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 10:58 | 1/3/2020 0:00 | Pre-Petition | 3121897 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 15:47 | 1/3/2020 0:00 | Pre-Petition | 3121944 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/4/2019 15:42 | 1/3/2020 0:00 | Pre-Petition | 3121949 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -3 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/5/2019 7:03 | 1/4/2020 0:00 | Pre-Petition | 3121983 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/5/2019 8:50 | 1/4/2020 0:00 | Pre-Petition | 3122014 | $ 475.00 | $ - | $ 475.00 | 12/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/5/2019 9:51 | 1/4/2020 0:00 | Pre-Petition | 3122017 | $ 475.00 | $ - | $ 475.00 | 12/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/5/2019 12:44 | 1/4/2020 0:00 | Pre-Petition | 3122032 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/5/2019 12:08 | 1/4/2020 0:00 | Pre-Petition | 3122008 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/5/2019 12:57 | 1/4/2020 0:00 | Pre-Petition | 3122012 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -4 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/6/2019 7:40 | 1/5/2020 0:00 | Pre-Petition | 3122146 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/6/2019 8:30 | 1/5/2020 0:00 | Pre-Petition | 3122156 | $ 270.00 | $ - | $ 270.00 | 12/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/6/2019 10:19 | 1/5/2020 0:00 | Pre-Petition | 3122183 | $ 65.00 | $ - | $ 65.00 | 12/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/6/2019 10:36 | 1/5/2020 0:00 | Pre-Petition | 3122183 | $ 175.00 | $ - | $ 175.00 | 12/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/6/2019 13:46 | 1/5/2020 0:00 | Pre-Petition | 3122186 | $ 153.00 | $ - | $ 153.00 | 12/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/6/2019 13:49 | 1/5/2020 0:00 | Pre-Petition | 3122188 | $ 153.00 | $ - | $ 153.00 | 12/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/6/2019 15:59 | 1/5/2020 0:00 | Pre-Petition | 3122199 | $ 92.00 | $ - | $ 92.00 | 12/31/2019 | -5 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/7/2019 9:34 | 1/6/2020 0:00 | Pre-Petition | 3122244 | $ 407.50 | $ - | $ 407.50 | 12/31/2019 | -6 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/7/2019 9:39 | 1/6/2020 0:00 | Pre-Petition | 3122247 | $ 153.00 | $ - | $ 153.00 | 12/31/2019 | -6 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/7/2019 9:43 | 1/6/2020 0:00 | Pre-Petition | 3122253 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -6 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/8/2019 9:20 | 1/7/2020 0:00 | Pre-Petition | 3122341 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -7 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/8/2019 11:34 | 1/7/2020 0:00 | Pre-Petition | 3122348 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -7 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/8/2019 8:17 | 1/10/2020 0:00 | Post-Petition | 3122392 | $ 270.00 | $ - | $ 270.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 8:22 | 1/10/2020 0:00 | Post-Petition | 3122394 | $ 337.00 | $ - | $ 337.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 8:27 | 1/10/2020 0:00 | Post-Petition | 3122397 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -10 | 30 Days or Less |

Frictionless World, LLC
A/R Aging Detail - Pre and Post Petition

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111152 | HOME DEPOT | 11/11/2019 8:31 | 1/10/2020 0:00 | Post-Petition | 3122402 | $ 475.00 | $ - | $ 475.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 8:35 | 1/10/2020 0:00 | Post-Petition | 3122406 | $ 475.00 | $ - | $ 475.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 8:39 | 1/10/2020 0:00 | Post-Petition | 3122409 | $ 475.00 | $ - | $ 475.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 8:42 | 1/10/2020 0:00 | Post-Petition | 3122411 | $ 227.45 | $ - | $ 227.45 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 8:45 | 1/10/2020 0:00 | Post-Petition | 3122414 | $ 50.00 | $ - | $ 50.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 9:01 | 1/10/2020 0:00 | Post-Petition | 3122421 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 9:03 | 1/10/2020 0:00 | Post-Petition | 3122423 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 9:06 | 1/10/2020 0:00 | Post-Petition | 3122424 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 9:09 | 1/10/2020 0:00 | Post-Petition | 3122428 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 9:12 | 1/10/2020 0:00 | Post-Petition | 3122428 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 9:58 | 1/10/2020 0:00 | Post-Petition | 3122459 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 10:30 | 1/10/2020 0:00 | Post-Petition | 3122469 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 10:34 | 1/10/2020 0:00 | Post-Petition | 3122473 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 10:38 | 1/10/2020 0:00 | Post-Petition | 3122476 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 10:40 | 1/10/2020 0:00 | Post-Petition | 3122478 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 10:41 | 1/10/2020 0:00 | Post-Petition | 3122480 | $ 600.00 | $ - | $ 600.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 10:43 | 1/10/2020 0:00 | Post-Petition | 3122482 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 10:46 | 1/10/2020 0:00 | Post-Petition | 3122484 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 10:49 | 1/10/2020 0:00 | Post-Petition | 3122487 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 11:32 | 1/10/2020 0:00 | Post-Petition | 3122506 | $ 845.00 | $ - | $ 845.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/11/2019 14:07 | 1/10/2020 0:00 | Post-Petition | 3122537 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -10 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/12/2019 16:19 | 1/10/2020 0:00 | Post-Petition | 3122577 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/12/2019 8:17 | 1/11/2020 0:00 | Post-Petition | 3122587 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/12/2019 8:20 | 1/11/2020 0:00 | Post-Petition | 3122588 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/12/2019 10:26 | 1/11/2020 0:00 | Post-Petition | 3122629 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/12/2019 10:37 | 1/11/2020 0:00 | Post-Petition | 3122634 | $ 425.25 | $ - | $ 425.25 | 12/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/12/2019 11:25 | 1/11/2020 0:00 | Post-Petition | 3122645 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/12/2019 11:29 | 1/11/2020 0:00 | Post-Petition | 3122646 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/12/2019 11:31 | 1/11/2020 0:00 | Post-Petition | 3122647 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/12/2019 13:01 | 1/11/2020 0:00 | Post-Petition | 3122653 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -11 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/13/2019 8:44 | 1/12/2020 0:00 | Post-Petition | 3122726 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/13/2019 8:48 | 1/12/2020 0:00 | Post-Petition | 3122727 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/13/2019 9:06 | 1/12/2020 0:00 | Post-Petition | 3122729 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/13/2019 9:10 | 1/12/2020 0:00 | Post-Petition | 3122730 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/13/2019 9:30 | 1/12/2020 0:00 | Post-Petition | 3122737 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/13/2019 15:06 | 1/12/2020 0:00 | Post-Petition | 3122815 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/13/2019 15:11 | 1/12/2020 0:00 | Post-Petition | 3122816 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/13/2019 15:16 | 1/12/2020 0:00 | Post-Petition | 3122817 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/13/2019 15:19 | 1/12/2020 0:00 | Post-Petition | 3122819 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -12 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/14/2019 9:24 | 1/13/2020 0:00 | Post-Petition | 3122853 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -13 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/14/2019 9:44 | 1/13/2020 0:00 | Post-Petition | 3122860 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -13 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/14/2019 9:48 | 1/13/2020 0:00 | Post-Petition | 3122862 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -13 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/14/2019 11:07 | 1/13/2020 0:00 | Post-Petition | 3122877 | $ 135.45 | $ - | $ 135.45 | 12/31/2019 | -13 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/14/2019 13:33 | 1/13/2020 0:00 | Post-Petition | 3122901 | $ 270.00 | $ - | $ 270.00 | 12/31/2019 | -13 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/14/2019 13:39 | 1/13/2020 0:00 | Post-Petition | 3122903 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -13 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/14/2019 13:46 | 1/13/2020 0:00 | Post-Petition | 3122906 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -13 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/14/2019 14:09 | 1/13/2020 0:00 | Post-Petition | 3122908 | $ 175.00 | $ - | $ 175.00 | 12/31/2019 | -13 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/14/2019 14:33 | 1/13/2020 0:00 | Post-Petition | 3122910 | $ 254.80 | $ - | $ 254.80 | 12/31/2019 | -13 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/14/2019 14:59 | 1/13/2020 0:00 | Post-Petition | 3122915 | $ 153.00 | $ - | $ 153.00 | 12/31/2019 | -13 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/14/2019 15:26 | 1/13/2020 0:00 | Post-Petition | 3122921 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -13 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/14/2019 15:32 | 1/13/2020 0:00 | Post-Petition | 3122923 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -13 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/15/2019 7:24 | 1/14/2020 0:00 | Post-Petition | 3122932 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -14 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/15/2019 7:38 | 1/14/2020 0:00 | Post-Petition | 3122937 | $ 475.00 | $ - | $ 475.00 | 12/31/2019 | -14 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/15/2019 7:57 | 1/14/2020 0:00 | Post-Petition | 3122942 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -14 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/15/2019 8:08 | 1/14/2020 0:00 | Post-Petition | 3122948 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -14 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/15/2019 8:14 | 1/14/2020 0:00 | Post-Petition | 3122949 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -14 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/15/2019 8:22 | 1/14/2020 0:00 | Post-Petition | 3122951 | $ (157.00) | $ - | $ (157.00) | 12/31/2019 | -14 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/15/2019 9:49 | 1/14/2020 0:00 | Post-Petition | 3122961 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -14 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/15/2019 9:50 | 1/14/2020 0:00 | Post-Petition | 3122962 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -14 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/15/2019 9:10 | 1/14/2020 0:00 | Post-Petition | 3123033 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 10:17 | 1/17/2020 0:00 | Post-Petition | 3123049 | $ 59.95 | $ - | $ 59.95 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 10:22 | 1/17/2020 0:00 | Post-Petition | 3123060 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 10:25 | 1/17/2020 0:00 | Post-Petition | 3123062 | $ 153.00 | $ - | $ 153.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 10:28 | 1/17/2020 0:00 | Post-Petition | 3123063 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 10:38 | 1/17/2020 0:00 | Post-Petition | 3123065 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 11:10 | 1/17/2020 0:00 | Post-Petition | 3123072 | $ 175.00 | $ - | $ 175.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 11:14 | 1/17/2020 0:00 | Post-Petition | 3123086 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 11:17 | 1/17/2020 0:00 | Post-Petition | 3123087 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 11:20 | 1/17/2020 0:00 | Post-Petition | 3123088 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 11:24 | 1/17/2020 0:00 | Post-Petition | 3123089 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 11:27 | 1/17/2020 0:00 | Post-Petition | 3123090 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 11:30 | 1/17/2020 0:00 | Post-Petition | 3123091 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 11:33 | 1/17/2020 0:00 | Post-Petition | 3123092 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 11:37 | 1/17/2020 0:00 | Post-Petition | 3123093 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 11:40 | 1/17/2020 0:00 | Post-Petition | 3123094 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 11:42 | 1/17/2020 0:00 | Post-Petition | 3123095 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 11:45 | 1/17/2020 0:00 | Post-Petition | 3123096 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/18/2019 11:45 | 1/17/2020 0:00 | Post-Petition | 3123097 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -17 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/19/2019 6:38 | 1/18/2020 0:00 | Post-Petition | 3123143 | $ (315.00) | $ - | $ (315.00) | 12/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/19/2019 14:13 | 1/18/2020 0:00 | Post-Petition | 3123219 | $ 153.00 | $ - | $ 153.00 | 12/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/19/2019 14:14 | 1/18/2020 0:00 | Post-Petition | 3123220 | $ 92.00 | $ - | $ 92.00 | 12/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/19/2019 14:36 | 1/18/2020 0:00 | Post-Petition | 3123226 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/19/2019 14:40 | 1/18/2020 0:00 | Post-Petition | 3123227 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/19/2019 14:42 | 1/18/2020 0:00 | Post-Petition | 3123238 | $ 153.00 | $ - | $ 153.00 | 12/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/19/2019 15:11 | 1/18/2020 0:00 | Post-Petition | 3123238 | $ 153.00 | $ - | $ 153.00 | 12/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/19/2019 15:16 | 1/18/2020 0:00 | Post-Petition | 3123239 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/19/2019 15:25 | 1/18/2020 0:00 | Post-Petition | 3123244 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/19/2019 15:27 | 1/18/2020 0:00 | Post-Petition | 3123245 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/19/2019 15:55 | 1/18/2020 0:00 | Post-Petition | 3123255 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -18 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/20/2019 11:40 | 1/19/2020 0:00 | Post-Petition | 3123347 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -19 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/20/2019 13:30 | 1/19/2020 0:00 | Post-Petition | 3123364 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -19 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/20/2019 13:32 | 1/19/2020 0:00 | Post-Petition | 3123365 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -19 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/20/2019 16:07 | 1/19/2020 0:00 | Post-Petition | 3123388 | $ 845.00 | $ - | $ 845.00 | 12/31/2019 | -19 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/21/2019 8:04 | 1/20/2020 0:00 | Post-Petition | 3123390 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -20 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/21/2019 8:55 | 1/20/2020 0:00 | Post-Petition | 3123437 | $ 52.50 | $ - | $ 52.50 | 12/31/2019 | -20 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/21/2019 11:23 | 1/20/2020 0:00 | Post-Petition | 3123439 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -20 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/21/2019 13:04 | 1/20/2020 0:00 | Post-Petition | 3123440 | $ 153.00 | $ - | $ 153.00 | 12/31/2019 | -20 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/21/2019 13:13 | 1/20/2020 0:00 | Post-Petition | 3123443 | $ 97.00 | $ - | $ 97.00 | 12/31/2019 | -20 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/21/2019 13:45 | 1/20/2020 0:00 | Post-Petition | 3123452 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -20 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/21/2019 15:06 | 1/20/2020 0:00 | Post-Petition | 3123467 | $ 175.00 | $ - | $ 175.00 | 12/31/2019 | -20 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/21/2019 15:31 | 1/20/2020 0:00 | Post-Petition | 3123477 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -20 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/22/2019 7:21 | 1/21/2020 0:00 | Post-Petition | 3123484 | $ 52.50 | $ - | $ 52.50 | 12/31/2019 | -21 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/22/2019 11:12 | 1/21/2020 0:00 | Post-Petition | 3123492 | $ 254.80 | $ - | $ 254.80 | 12/31/2019 | -21 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/22/2019 11:33 | 1/21/2020 0:00 | Post-Petition | 3123527 | $ 804.80 | $ - | $ 804.80 | 12/31/2019 | -21 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/22/2019 12:29 | 1/21/2020 0:00 | Post-Petition | 3123546 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -21 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/22/2019 12:29 | 1/21/2020 0:00 | Post-Petition | 3123547 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -21 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/22/2019 12:35 | 1/21/2020 0:00 | Post-Petition | 3123548 | $ 92.00 | $ - | $ 92.00 | 12/31/2019 | -21 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 7:31 | 1/24/2020 0:00 | Post-Petition | 3123575 | $ (346.50) | $ - | $ (346.50) | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 8:39 | 1/24/2020 0:00 | Post-Petition | 3123589 | $ (346.50) | $ - | $ (346.50) | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 8:43 | 1/24/2020 0:00 | Post-Petition | 3123593 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 8:47 | 1/24/2020 0:00 | Post-Petition | 3123594 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 8:51 | 1/24/2020 0:00 | Post-Petition | 3123597 | $ 524.80 | $ - | $ 524.80 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 10:23 | 1/24/2020 0:00 | Post-Petition | 3123615 | $ (315.00) | $ - | $ (315.00) | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 10:31 | 1/24/2020 0:00 | Post-Petition | 3123619 | $ (315.00) | $ - | $ (315.00) | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 10:48 | 1/24/2020 0:00 | Post-Petition | 3123623 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 11:06 | 1/24/2020 0:00 | Post-Petition | 3123626 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 11:17 | 1/24/2020 0:00 | Post-Petition | 3123627 | $ 175.00 | $ - | $ 175.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 11:23 | 1/24/2020 0:00 | Post-Petition | 3123631 | $ 153.00 | $ - | $ 153.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 11:29 | 1/24/2020 0:00 | Post-Petition | 3123637 | $ 175.00 | $ - | $ 175.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 11:46 | 1/24/2020 0:00 | Post-Petition | 3123645 | $ 52.50 | $ - | $ 52.50 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 13:11 | 1/24/2020 0:00 | Post-Petition | 3123662 | $ (284.53) | $ - | $ (284.53) | 12/31/2019 | -24 | 30 Days or Less |

Frictionless World, LLC
A/R Aging Detail - Pre and Post Petition

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111152 | HOME DEPOT | 11/25/2019 13:36 | 1/24/2020 0:00 | Post-Petition | 3123665 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 13:41 | 1/24/2020 0:00 | Post-Petition | 3123666 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 13:43 | 1/24/2020 0:00 | Post-Petition | 3123667 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 13:46 | 1/24/2020 0:00 | Post-Petition | 3123668 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 13:52 | 1/24/2020 0:00 | Post-Petition | 3123669 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 13:57 | 1/24/2020 0:00 | Post-Petition | 3123670 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 14:01 | 1/24/2020 0:00 | Post-Petition | 3123671 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 15:07 | 1/24/2020 0:00 | Post-Petition | 3123684 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/25/2019 15:12 | 1/24/2020 0:00 | Post-Petition | 3123685 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -24 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/27/2019 9:06 | 1/26/2020 0:00 | Post-Petition | 3123733 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/27/2019 9:31 | 1/26/2020 0:00 | Post-Petition | 3123742 | $ 945.00 | $ - | $ 945.00 | 12/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/27/2019 10:18 | 1/26/2020 0:00 | Post-Petition | 3123752 | $ 254.80 | $ - | $ 254.80 | 12/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/27/2019 10:21 | 1/26/2020 0:00 | Post-Petition | 3123753 | $ 254.80 | $ - | $ 254.80 | 12/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/27/2019 13:52 | 1/26/2020 0:00 | Post-Petition | 3123799 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/27/2019 14:27 | 1/26/2020 0:00 | Post-Petition | 3123808 | $ 92.00 | $ - | $ 92.00 | 12/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/27/2019 15:10 | 1/26/2020 0:00 | Post-Petition | 3123824 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/27/2019 15:14 | 1/26/2020 0:00 | Post-Petition | 3123826 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/27/2019 15:17 | 1/26/2020 0:00 | Post-Petition | 3123827 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/27/2019 15:48 | 1/26/2020 0:00 | Post-Petition | 3123836 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/27/2019 15:52 | 1/26/2020 0:00 | Post-Petition | 3123837 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/27/2019 15:55 | 1/26/2020 0:00 | Post-Petition | 3123839 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/27/2019 15:57 | 1/26/2020 0:00 | Post-Petition | 3123841 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 11/27/2019 16:03 | 1/26/2020 0:00 | Post-Petition | 3123843 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -26 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 8:09 | 1/31/2020 0:00 | Post-Petition | 3123882 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 8:12 | 1/31/2020 0:00 | Post-Petition | 3123883 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 8:14 | 1/31/2020 0:00 | Post-Petition | 3123884 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 8:20 | 1/31/2020 0:00 | Post-Petition | 3123885 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 8:24 | 1/31/2020 0:00 | Post-Petition | 3123886 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 8:30 | 1/31/2020 0:00 | Post-Petition | 3123887 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 8:36 | 1/31/2020 0:00 | Post-Petition | 3123888 | $ 92.00 | $ - | $ 92.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 9:07 | 1/31/2020 0:00 | Post-Petition | 3123894 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 9:10 | 1/31/2020 0:00 | Post-Petition | 3123896 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 9:14 | 1/31/2020 0:00 | Post-Petition | 3123897 | $ 270.00 | $ - | $ 270.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 9:18 | 1/31/2020 0:00 | Post-Petition | 3123899 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 9:45 | 1/31/2020 0:00 | Post-Petition | 3123909 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 9:47 | 1/31/2020 0:00 | Post-Petition | 3123910 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 9:50 | 1/31/2020 0:00 | Post-Petition | 3123912 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 9:54 | 1/31/2020 0:00 | Post-Petition | 3123915 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 9:57 | 1/31/2020 0:00 | Post-Petition | 3123916 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 9:59 | 1/31/2020 0:00 | Post-Petition | 3123917 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 10:19 | 1/31/2020 0:00 | Post-Petition | 3123918 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 10:22 | 1/31/2020 0:00 | Post-Petition | 3123919 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 10:25 | 1/31/2020 0:00 | Post-Petition | 3123923 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 10:27 | 1/31/2020 0:00 | Post-Petition | 3123927 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 10:30 | 1/31/2020 0:00 | Post-Petition | 3123933 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 10:34 | 1/31/2020 0:00 | Post-Petition | 3123938 | $ 92.00 | $ - | $ 92.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 10:38 | 1/31/2020 0:00 | Post-Petition | 3123941 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 10:40 | 1/31/2020 0:00 | Post-Petition | 3123944 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 10:55 | 1/31/2020 0:00 | Post-Petition | 3123960 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 11:06 | 1/31/2020 0:00 | Post-Petition | 3123971 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 13:07 | 1/31/2020 0:00 | Post-Petition | 3124001 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 13:11 | 1/31/2020 0:00 | Post-Petition | 3124006 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 13:14 | 1/31/2020 0:00 | Post-Petition | 3124008 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 13:17 | 1/31/2020 0:00 | Post-Petition | 3124011 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 13:20 | 1/31/2020 0:00 | Post-Petition | 3124012 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 14:44 | 1/31/2020 0:00 | Post-Petition | 3124062 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 14:47 | 1/31/2020 0:00 | Post-Petition | 3124065 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 14:52 | 1/31/2020 0:00 | Post-Petition | 3124066 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 14:56 | 1/31/2020 0:00 | Post-Petition | 3124067 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 15:00 | 1/31/2020 0:00 | Post-Petition | 3124071 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/2/2019 16:13 | 1/31/2020 0:00 | Post-Petition | 3124102 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -31 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 9:03 | 2/1/2020 0:00 | Post-Petition | 3124142 | $ (346.50) | $ - | $ (346.50) | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 10:26 | 2/1/2020 0:00 | Post-Petition | 3124169 | $ 52.50 | $ - | $ 52.50 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:12 | 2/1/2020 0:00 | Post-Petition | 3124199 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:14 | 2/1/2020 0:00 | Post-Petition | 3124200 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:16 | 2/1/2020 0:00 | Post-Petition | 3124201 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:18 | 2/1/2020 0:00 | Post-Petition | 3124202 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:20 | 2/1/2020 0:00 | Post-Petition | 3124203 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:26 | 2/1/2020 0:00 | Post-Petition | 3124204 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:28 | 2/1/2020 0:00 | Post-Petition | 3124205 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:30 | 2/1/2020 0:00 | Post-Petition | 3124206 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:32 | 2/1/2020 0:00 | Post-Petition | 3124207 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:35 | 2/1/2020 0:00 | Post-Petition | 3124208 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:38 | 2/1/2020 0:00 | Post-Petition | 3124209 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:40 | 2/1/2020 0:00 | Post-Petition | 3124210 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:42 | 2/1/2020 0:00 | Post-Petition | 3124212 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:44 | 2/1/2020 0:00 | Post-Petition | 3124214 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:46 | 2/1/2020 0:00 | Post-Petition | 3124215 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:48 | 2/1/2020 0:00 | Post-Petition | 3124217 | $ 153.00 | $ - | $ 153.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:51 | 2/1/2020 0:00 | Post-Petition | 3124218 | $ 153.00 | $ - | $ 153.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:53 | 2/1/2020 0:00 | Post-Petition | 3124219 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:55 | 2/1/2020 0:00 | Post-Petition | 3124221 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 12:57 | 2/1/2020 0:00 | Post-Petition | 3124223 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 13:00 | 2/1/2020 0:00 | Post-Petition | 3124225 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 14:47 | 2/1/2020 0:00 | Post-Petition | 3124233 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 14:53 | 2/1/2020 0:00 | Post-Petition | 3124235 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 14:55 | 2/1/2020 0:00 | Post-Petition | 3124236 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 15:04 | 2/1/2020 0:00 | Post-Petition | 3124237 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 15:09 | 2/1/2020 0:00 | Post-Petition | 3124240 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 15:12 | 2/1/2020 0:00 | Post-Petition | 3124241 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 15:15 | 2/1/2020 0:00 | Post-Petition | 3124242 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 15:19 | 2/1/2020 0:00 | Post-Petition | 3124243 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/3/2019 15:21 | 2/1/2020 0:00 | Post-Petition | 3124244 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 8:02 | 2/2/2020 0:00 | Post-Petition | 3124280 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 9:30 | 2/2/2020 0:00 | Post-Petition | 3124299 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 9:33 | 2/2/2020 0:00 | Post-Petition | 3124300 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 9:37 | 2/2/2020 0:00 | Post-Petition | 3124302 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 9:40 | 2/2/2020 0:00 | Post-Petition | 3124304 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 9:44 | 2/2/2020 0:00 | Post-Petition | 3124306 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 9:47 | 2/2/2020 0:00 | Post-Petition | 3124308 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 9:50 | 2/2/2020 0:00 | Post-Petition | 3124309 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 9:54 | 2/2/2020 0:00 | Post-Petition | 3124311 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 9:57 | 2/2/2020 0:00 | Post-Petition | 3124313 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 10:00 | 2/2/2020 0:00 | Post-Petition | 3124315 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 10:18 | 2/2/2020 0:00 | Post-Petition | 3124318 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 10:22 | 2/2/2020 0:00 | Post-Petition | 3124324 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 10:25 | 2/2/2020 0:00 | Post-Petition | 3124326 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 10:29 | 2/2/2020 0:00 | Post-Petition | 3124327 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 10:31 | 2/2/2020 0:00 | Post-Petition | 3124329 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 10:34 | 2/2/2020 0:00 | Post-Petition | 3124331 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 10:37 | 2/2/2020 0:00 | Post-Petition | 3124332 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 10:46 | 2/2/2020 0:00 | Post-Petition | 3124336 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 10:50 | 2/2/2020 0:00 | Post-Petition | 3124339 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 10:53 | 2/2/2020 0:00 | Post-Petition | 3124340 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 11:20 | 2/2/2020 0:00 | Post-Petition | 3124347 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 11:23 | 2/2/2020 0:00 | Post-Petition | 3124350 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 11:26 | 2/2/2020 0:00 | Post-Petition | 3124350 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 11:30 | 2/2/2020 0:00 | Post-Petition | 3124352 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 13:56 | 2/2/2020 0:00 | Post-Petition | 3124385 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 14:23 | 2/2/2020 0:00 | Post-Petition | 3124408 | $ 153.00 | $ - | $ 153.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 15:29 | 2/2/2020 0:00 | Post-Petition | 3124414 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -33 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/4/2019 15:55 | 2/2/2020 0:00 | Post-Petition | 3124424 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -33 | 30 Days or Less |

**Frictionless World, LLC**
**A/R Aging Detail - Pre and Post Petition**

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111152 | HOME DEPOT | 12/5/2019 7:33 | 2/3/2020 0:00 | Post-Petition | 3124447 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 7:36 | 2/3/2020 0:00 | Post-Petition | 3124449 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 7:41 | 2/3/2020 0:00 | Post-Petition | 3124451 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 7:44 | 2/3/2020 0:00 | Post-Petition | 3124452 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 7:48 | 2/3/2020 0:00 | Post-Petition | 3124454 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 7:51 | 2/3/2020 0:00 | Post-Petition | 3124455 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 7:54 | 2/3/2020 0:00 | Post-Petition | 3124457 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 7:56 | 2/3/2020 0:00 | Post-Petition | 3124458 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 9:46 | 2/3/2020 0:00 | Post-Petition | 3124459 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 10:58 | 2/3/2020 0:00 | Post-Petition | 3124467 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 11:48 | 2/3/2020 0:00 | Post-Petition | 3124473 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 11:51 | 2/3/2020 0:00 | Post-Petition | 3124474 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 13:21 | 2/3/2020 0:00 | Post-Petition | 3124487 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 14:18 | 2/3/2020 0:00 | Post-Petition | 3124495 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 15:31 | 2/3/2020 0:00 | Post-Petition | 3124501 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 15:38 | 2/3/2020 0:00 | Post-Petition | 3124504 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 15:40 | 2/3/2020 0:00 | Post-Petition | 3124505 | $ 175.00 | $ - | $ 175.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/5/2019 15:49 | 2/3/2020 0:00 | Post-Petition | 3124510 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -34 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/6/2019 7:30 | 2/4/2020 0:00 | Post-Petition | 3124528 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -35 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/6/2019 7:40 | 2/4/2020 0:00 | Post-Petition | 3124529 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -35 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/6/2019 7:48 | 2/4/2020 0:00 | Post-Petition | 3124530 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -35 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/6/2019 7:52 | 2/4/2020 0:00 | Post-Petition | 3124531 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -35 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/6/2019 8:52 | 2/4/2020 0:00 | Post-Petition | 3124541 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -35 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 7:16 | 2/7/2020 0:00 | Post-Petition | 3124625 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 7:44 | 2/7/2020 0:00 | Post-Petition | 3124630 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 8:57 | 2/7/2020 0:00 | Post-Petition | 3124645 | $ 175.00 | $ - | $ 175.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 9:05 | 2/7/2020 0:00 | Post-Petition | 3124648 | $ 70.00 | $ - | $ 70.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 9:17 | 2/7/2020 0:00 | Post-Petition | 3124657 | $ 260.00 | $ - | $ 260.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 9:26 | 2/7/2020 0:00 | Post-Petition | 3124663 | $ 407.50 | $ - | $ 407.50 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 9:27 | 2/7/2020 0:00 | Post-Petition | 3124664 | $ 845.00 | $ - | $ 845.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 9:48 | 2/7/2020 0:00 | Post-Petition | 3124673 | $ 475.00 | $ - | $ 475.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 10:29 | 2/7/2020 0:00 | Post-Petition | 3124675 | $ 270.00 | $ - | $ 270.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 10:55 | 2/7/2020 0:00 | Post-Petition | 3124677 | $ 270.00 | $ - | $ 270.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 11:37 | 2/7/2020 0:00 | Post-Petition | 3124693 | $ (315.00) | $ - | $ (315.00) | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 11:40 | 2/7/2020 0:00 | Post-Petition | 3124697 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 11:43 | 2/7/2020 0:00 | Post-Petition | 3124698 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 11:45 | 2/7/2020 0:00 | Post-Petition | 3124700 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 11:47 | 2/7/2020 0:00 | Post-Petition | 3124701 | $ 1,260.00 | $ - | $ 1,260.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 11:48 | 2/7/2020 0:00 | Post-Petition | 3124702 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 11:53 | 2/7/2020 0:00 | Post-Petition | 3124703 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 11:56 | 2/7/2020 0:00 | Post-Petition | 3124705 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 11:59 | 2/7/2020 0:00 | Post-Petition | 3124707 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 12:44 | 2/7/2020 0:00 | Post-Petition | 3124710 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 12:44 | 2/7/2020 0:00 | Post-Petition | 3124713 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 12:47 | 2/7/2020 0:00 | Post-Petition | 3124717 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 12:50 | 2/7/2020 0:00 | Post-Petition | 3124719 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 12:52 | 2/7/2020 0:00 | Post-Petition | 3124722 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 12:57 | 2/7/2020 0:00 | Post-Petition | 3124728 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 13:44 | 2/7/2020 0:00 | Post-Petition | 3124747 | $ 139.99 | $ - | $ 139.99 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/9/2019 16:17 | 2/7/2020 0:00 | Post-Petition | 3124782 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -38 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/10/2019 8:13 | 2/8/2020 0:00 | Post-Petition | 3124820 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/10/2019 8:24 | 2/8/2020 0:00 | Post-Petition | 3124822 | $ 254.80 | $ - | $ 254.80 | 12/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/10/2019 8:28 | 2/8/2020 0:00 | Post-Petition | 3124823 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/10/2019 9:33 | 2/8/2020 0:00 | Post-Petition | 3124825 | $ 97.00 | $ - | $ 97.00 | 12/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/10/2019 13:13 | 2/8/2020 0:00 | Post-Petition | 3124882 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/10/2019 13:16 | 2/8/2020 0:00 | Post-Petition | 3124883 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/10/2019 13:18 | 2/8/2020 0:00 | Post-Petition | 3124885 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/10/2019 13:18 | 2/8/2020 0:00 | Post-Petition | 3124887 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/10/2019 13:21 | 2/8/2020 0:00 | Post-Petition | 3124888 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/10/2019 15:10 | 2/8/2020 0:00 | Post-Petition | 3124910 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -39 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/11/2019 7:52 | 2/9/2020 0:00 | Post-Petition | 3124933 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -40 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/11/2019 9:47 | 2/9/2020 0:00 | Post-Petition | 3124945 | $ (315.00) | $ - | $ (315.00) | 12/31/2019 | -40 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/11/2019 9:47 | 2/9/2020 0:00 | Post-Petition | 3124946 | $ (260.00) | $ - | $ (260.00) | 12/31/2019 | -40 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/11/2019 10:50 | 2/9/2020 0:00 | Post-Petition | 3124952 | $ 120.99 | $ - | $ 120.99 | 12/31/2019 | -40 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/11/2019 12:53 | 2/9/2020 0:00 | Post-Petition | 3124961 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -40 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/11/2019 13:00 | 2/9/2020 0:00 | Post-Petition | 3124963 | $ 175.00 | $ - | $ 175.00 | 12/31/2019 | -40 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/12/2019 8:00 | 2/10/2020 0:00 | Post-Petition | 3125004 | $ 79.00 | $ - | $ 79.00 | 12/31/2019 | -41 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/12/2019 9:26 | 2/10/2020 0:00 | Post-Petition | 3125022 | $ 407.50 | $ - | $ 407.50 | 12/31/2019 | -41 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/12/2019 13:37 | 2/10/2020 0:00 | Post-Petition | 3125077 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -41 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/12/2019 15:06 | 2/10/2020 0:00 | Post-Petition | 3125090 | $ 120.99 | $ - | $ 120.99 | 12/31/2019 | -41 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/12/2019 15:13 | 2/10/2020 0:00 | Post-Petition | 3125093 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -41 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/12/2019 15:06 | 2/10/2020 0:00 | Post-Petition | 3125095 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -41 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/12/2019 15:19 | 2/10/2020 0:00 | Post-Petition | 3125096 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -41 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/13/2019 9:04 | 2/11/2020 0:00 | Post-Petition | 3125125 | $ 175.00 | $ - | $ 175.00 | 12/31/2019 | -42 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/13/2019 9:43 | 2/11/2020 0:00 | Post-Petition | 3125135 | $ 175.00 | $ - | $ 175.00 | 12/31/2019 | -42 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/16/2019 6:56 | 2/14/2020 0:00 | Post-Petition | 3125166 | $ (254.80) | $ - | $ (254.80) | 12/31/2019 | -45 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/16/2019 9:36 | 2/14/2020 0:00 | Post-Petition | 3125212 | $ (315.00) | $ - | $ (315.00) | 12/31/2019 | -45 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/16/2019 10:41 | 2/14/2020 0:00 | Post-Petition | 3125226 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -45 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/16/2019 11:05 | 2/14/2020 0:00 | Post-Petition | 3125241 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -45 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/16/2019 11:22 | 2/14/2020 0:00 | Post-Petition | 3125249 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -45 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/16/2019 11:31 | 2/14/2020 0:00 | Post-Petition | 3125260 | $ 79.00 | $ - | $ 79.00 | 12/31/2019 | -45 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/16/2019 11:42 | 2/14/2020 0:00 | Post-Petition | 3125287 | $ 612.00 | $ - | $ 612.00 | 12/31/2019 | -45 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/16/2019 13:17 | 2/14/2020 0:00 | Post-Petition | 3125307 | $ (315.00) | $ - | $ (315.00) | 12/31/2019 | -45 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/16/2019 13:45 | 2/14/2020 0:00 | Post-Petition | 3125317 | $ (346.50) | $ - | $ (346.50) | 12/31/2019 | -45 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/16/2019 13:56 | 2/14/2020 0:00 | Post-Petition | 3125325 | $ (315.00) | $ - | $ (315.00) | 12/31/2019 | -45 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/17/2019 10:27 | 2/15/2020 0:00 | Post-Petition | 3125383 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -46 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/17/2019 10:59 | 2/15/2020 0:00 | Post-Petition | 3125388 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -46 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/17/2019 11:27 | 2/15/2020 0:00 | Post-Petition | 3125401 | $ (260.00) | $ - | $ (260.00) | 12/31/2019 | -46 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/17/2019 11:41 | 2/15/2020 0:00 | Post-Petition | 3125452 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -46 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/17/2019 14:25 | 2/15/2020 0:00 | Post-Petition | 3125497 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -46 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/18/2019 9:09 | 2/16/2020 0:00 | Post-Petition | 3125497 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -47 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/18/2019 14:23 | 2/16/2020 0:00 | Post-Petition | 3125547 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -47 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/18/2019 15:41 | 2/16/2020 0:00 | Post-Petition | 3125559 | $ (356.30) | $ - | $ (356.30) | 12/31/2019 | -47 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/19/2019 8:05 | 2/17/2020 0:00 | Post-Petition | 3125574 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -48 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/19/2019 10:59 | 2/17/2020 0:00 | Post-Petition | 3125592 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -48 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/19/2019 11:03 | 2/17/2020 0:00 | Post-Petition | 3125594 | $ 92.00 | $ - | $ 92.00 | 12/31/2019 | -48 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/19/2019 11:28 | 2/17/2020 0:00 | Post-Petition | 3125600 | $ (346.50) | $ - | $ (346.50) | 12/31/2019 | -48 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/19/2019 14:05 | 2/17/2020 0:00 | Post-Petition | 3125626 | $ (315.00) | $ - | $ (315.00) | 12/31/2019 | -48 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/20/2019 8:04 | 2/18/2020 0:00 | Post-Petition | 3125648 | $ 79.00 | $ - | $ 79.00 | 12/31/2019 | -49 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/23/2019 6:29 | 2/21/2020 0:00 | Post-Petition | 3125687 | $ (315.00) | $ - | $ (315.00) | 12/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/23/2019 7:35 | 2/21/2020 0:00 | Post-Petition | 3125691 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/23/2019 7:37 | 2/21/2020 0:00 | Post-Petition | 3125692 | $ 315.00 | $ - | $ 315.00 | 12/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/23/2019 7:43 | 2/21/2020 0:00 | Post-Petition | 3125693 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/23/2019 8:31 | 2/21/2020 0:00 | Post-Petition | 3125696 | $ 79.00 | $ - | $ 79.00 | 12/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/23/2019 8:40 | 2/21/2020 0:00 | Post-Petition | 3125701 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/23/2019 8:56 | 2/21/2020 0:00 | Post-Petition | 3125708 | $ 407.50 | $ - | $ 407.50 | 12/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/23/2019 9:03 | 2/21/2020 0:00 | Post-Petition | 3125713 | $ 189.00 | $ - | $ 189.00 | 12/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/23/2019 9:04 | 2/21/2020 0:00 | Post-Petition | 3125714 | $ 189.00 | $ - | $ 189.00 | 12/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/23/2019 9:06 | 2/21/2020 0:00 | Post-Petition | 3125715 | $ 189.00 | $ - | $ 189.00 | 12/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/23/2019 9:13 | 2/21/2020 0:00 | Post-Petition | 3125716 | $ 804.80 | $ - | $ 804.80 | 12/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/23/2019 9:26 | 2/21/2020 0:00 | Post-Petition | 3125723 | $ 630.00 | $ - | $ 630.00 | 12/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/23/2019 9:52 | 2/21/2020 0:00 | Post-Petition | 3125733 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -52 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/23/2019 12:07 | 2/22/2020 0:00 | Post-Petition | 3125766 | $ 52.50 | $ - | $ 52.50 | 12/31/2019 | -53 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/24/2019 7:26 | 2/22/2020 0:00 | Post-Petition | 3125854 | $ (360.00) | $ - | $ (360.00) | 12/31/2019 | -53 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/24/2019 8:53 | 2/22/2020 0:00 | Post-Petition | 3125868 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -53 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/24/2019 10:55 | 2/22/2020 0:00 | Post-Petition | 3125900 | $ (315.00) | $ - | $ (315.00) | 12/31/2019 | -53 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/24/2019 10:58 | 2/22/2020 0:00 | Post-Petition | 3125903 | $ (315.00) | $ - | $ (315.00) | 12/31/2019 | -53 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/24/2019 11:01 | 2/22/2020 0:00 | Post-Petition | 3125904 | $ 92.00 | $ - | $ 92.00 | 12/31/2019 | -53 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/24/2019 11:02 | 2/22/2020 0:00 | Post-Petition | 3125905 | $ 210.00 | $ - | $ 210.00 | 12/31/2019 | -53 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/26/2019 7:18 | 2/24/2020 0:00 | Post-Petition | 3125942 | $ 79.00 | $ - | $ 79.00 | 12/31/2019 | -55 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/26/2019 7:50 | 2/24/2020 0:00 | Post-Petition | 3125944 | $ (346.50) | $ - | $ (346.50) | 12/31/2019 | -55 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/26/2019 9:34 | 2/24/2020 0:00 | Post-Petition | 3125958 | $ 97.00 | $ - | $ 97.00 | 12/31/2019 | -55 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/26/2019 9:45 | 2/24/2020 0:00 | Post-Petition | 3125959 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -55 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/26/2019 10:34 | 2/24/2020 0:00 | Post-Petition | 3125968 | $ 407.50 | $ - | $ 407.50 | 12/31/2019 | -55 | 30 Days or Less |

Frictionless World, LLC
A/R Aging Detail - Pre and Post Petition

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111152 | HOME DEPOT | 12/26/2019 10:53 | 2/24/2020 0:00 | Post-Petition | 3125972 | $ 175.00 | $ - | $ 175.00 | 12/31/2019 | -55 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/26/2019 11:01 | 2/24/2020 0:00 | Post-Petition | 3125974 | $ 139.00 | $ - | $ 139.00 | 12/31/2019 | -55 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/26/2019 14:53 | 2/24/2020 0:00 | Post-Petition | 3126005 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -55 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/26/2019 15:00 | 2/24/2020 0:00 | Post-Petition | 3126009 | $ 153.00 | $ - | $ 153.00 | 12/31/2019 | -55 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/26/2019 15:50 | 2/24/2020 0:00 | Post-Petition | 3126032 | $ (315.00) | $ - | $ (315.00) | 12/31/2019 | -55 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/26/2019 15:58 | 2/24/2020 0:00 | Post-Petition | 3126037 | $ (254.80) | $ - | $ (254.80) | 12/31/2019 | -55 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/27/2019 9:54 | 2/25/2020 0:00 | Post-Petition | 3126095 | $ 360.00 | $ - | $ 360.00 | 12/31/2019 | -56 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/27/2019 11:51 | 2/25/2020 0:00 | Post-Petition | 3126123 | $ 407.50 | $ - | $ 407.50 | 12/31/2019 | -56 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/30/2019 8:16 | 2/28/2020 0:00 | Post-Petition | 3126167 | $ 185.00 | $ - | $ 185.00 | 12/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/30/2019 9:19 | 2/28/2020 0:00 | Post-Petition | 3126195 | $ 254.80 | $ - | $ 254.80 | 12/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/30/2019 9:22 | 2/28/2020 0:00 | Post-Petition | 3126196 | $ 254.80 | $ - | $ 254.80 | 12/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/30/2019 10:33 | 2/28/2020 0:00 | Post-Petition | 3126213 | $ 120.99 | $ - | $ 120.99 | 12/31/2019 | -59 | 30 Days or Less |
| 111152 | HOME DEPOT | 12/30/2019 15:07 | 2/28/2020 0:00 | Post-Petition | 3126311 | $ 700.00 | $ - | $ 700.00 | 12/31/2019 | -59 | 30 Days or Less |
| 117031 | Industrial Repair Service of Wausau | 12/5/2019 16:09 | 12/5/2019 0:00 | Post-Petition | 3124523 | $ 15.99 | $ - | $ 15.99 | 12/31/2019 | -5 | 30 Days or Less |
| 165219 | JACK'S SMALL ENGINE & GENERATOR SERVICE, LLC | 12/11/2019 7:26 | 1/10/2020 0:00 | Post-Petition | 3124629 | $ 882.89 | $ - | $ 882.89 | 12/31/2019 | -10 | 30 Days or Less |
| 165219 | JACK'S SMALL ENGINE & GENERATOR SERVICE, LLC | 12/16/2019 13:48 | 1/15/2020 0:00 | Post-Petition | 3125319 | $ (880.00) | $ - | $ (880.00) | 12/31/2019 | -15 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/17/2019 9:14 | 12/26/2019 0:00 | Pre-Petition | 3116378 | $ 2,125.50 | $ - | $ 2,125.50 | 12/31/2019 | 5 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/17/2019 9:21 | 12/26/2019 0:00 | Pre-Petition | 3116379 | $ 1,635.00 | $ - | $ 1,635.00 | 12/31/2019 | 5 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/17/2019 9:25 | 12/26/2019 0:00 | Pre-Petition | 3116381 | $ 654.00 | $ - | $ 654.00 | 12/31/2019 | 5 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/17/2019 15:35 | 12/26/2019 0:00 | Pre-Petition | 3116628 | $ 2,452.50 | $ - | $ 2,452.50 | 12/31/2019 | 5 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/19/2019 8:48 | 12/28/2019 0:00 | Pre-Petition | 3116926 | $ 4,087.50 | $ - | $ 4,087.50 | 12/31/2019 | 3 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/19/2019 9:27 | 12/28/2019 0:00 | Pre-Petition | 3116944 | $ 26,160.00 | $ - | $ 26,160.00 | 12/31/2019 | 3 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 9/20/2019 9:45 | 12/29/2019 0:00 | Pre-Petition | 3117246 | $ 337.00 | $ - | $ 337.00 | 12/31/2019 | 2 | 30 Days or Less |
| 111155 | LOWES HOME CENTER LLC | 10/11/2019 14:03 | 1/19/2020 0:00 | Post-Petition | 3119686 | $ 5,232.00 | $ - | $ 5,232.00 | 12/31/2019 | -19 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/3/2019 7:23 | 12/12/2019 0:00 | Pre-Petition | 3113765 | $ (840.00) | $ - | $ (840.00) | 12/31/2019 | 19 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/17/2019 9:54 | 12/26/2019 0:00 | Pre-Petition | 3116391 | $ 510.00 | $ - | $ 510.00 | 12/31/2019 | 5 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/17/2019 15:00 | 12/26/2019 0:00 | Pre-Petition | 3116582 | $ 59.00 | $ - | $ 59.00 | 12/31/2019 | 5 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/18/2019 14:19 | 12/27/2019 0:00 | Pre-Petition | 3116848 | $ 59.00 | $ - | $ 59.00 | 12/31/2019 | 4 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/23/2019 8:10 | 1/1/2020 0:00 | Pre-Petition | 3117165 | $ 230.00 | $ - | $ 230.00 | 12/31/2019 | -1 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/23/2019 9:09 | 1/1/2020 0:00 | Pre-Petition | 3117230 | $ 1,010.00 | $ - | $ 1,010.00 | 12/31/2019 | -1 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/23/2019 7:32 | 1/1/2020 0:00 | Pre-Petition | 3117405 | $ 65.00 | $ - | $ 65.00 | 12/31/2019 | -1 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/23/2019 8:25 | 1/1/2020 0:00 | Pre-Petition | 3117418 | $ 195.00 | $ - | $ 195.00 | 12/31/2019 | -1 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/23/2019 8:39 | 1/1/2020 0:00 | Pre-Petition | 3117425 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -1 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/23/2019 14:54 | 1/1/2020 0:00 | Pre-Petition | 3117602 | $ 510.00 | $ - | $ 510.00 | 12/31/2019 | -1 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/23/2019 15:50 | 1/1/2020 0:00 | Pre-Petition | 3117624 | $ 200.00 | $ - | $ 200.00 | 12/31/2019 | -1 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/23/2019 16:47 | 1/1/2020 0:00 | Pre-Petition | 3117633 | $ 1,010.00 | $ - | $ 1,010.00 | 12/31/2019 | -1 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/24/2019 7:25 | 1/2/2020 0:00 | Pre-Petition | 3117687 | $ 230.00 | $ - | $ 230.00 | 12/31/2019 | -2 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/24/2019 15:55 | 1/2/2020 0:00 | Pre-Petition | 3117885 | $ 65.00 | $ - | $ 65.00 | 12/31/2019 | -2 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/25/2019 9:26 | 1/3/2020 0:00 | Pre-Petition | 3118000 | $ 510.00 | $ - | $ 510.00 | 12/31/2019 | -3 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/25/2019 13:07 | 1/3/2020 0:00 | Pre-Petition | 3118015 | $ 195.00 | $ - | $ 195.00 | 12/31/2019 | -3 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/25/2019 13:11 | 1/3/2020 0:00 | Pre-Petition | 3118151 | $ 69.00 | $ - | $ 69.00 | 12/31/2019 | -3 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/26/2019 7:49 | 1/4/2020 0:00 | Pre-Petition | 3118244 | $ 160.00 | $ - | $ 160.00 | 12/31/2019 | -4 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/26/2019 10:34 | 1/5/2020 0:00 | Pre-Petition | 3118399 | $ 65.00 | $ - | $ 65.00 | 12/31/2019 | -5 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/27/2019 8:19 | 1/5/2020 0:00 | Pre-Petition | 3118403 | $ 200.00 | $ - | $ 200.00 | 12/31/2019 | -5 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/27/2019 12:30 | 1/5/2020 0:00 | Pre-Petition | 3118501 | $ 510.00 | $ - | $ 510.00 | 12/31/2019 | -5 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 7:40 | 1/8/2020 0:00 | Pre-Petition | 3118518 | $ 65.00 | $ - | $ 65.00 | 12/31/2019 | -8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 7:42 | 1/8/2020 0:00 | Pre-Petition | 3118519 | $ 65.00 | $ - | $ 65.00 | 12/31/2019 | -8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 7:44 | 1/8/2020 0:00 | Pre-Petition | 3118520 | $ 510.00 | $ - | $ 510.00 | 12/31/2019 | -8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 8:00 | 1/8/2020 0:00 | Pre-Petition | 3118534 | $ 65.00 | $ - | $ 65.00 | 12/31/2019 | -8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 10:20 | 1/8/2020 0:00 | Pre-Petition | 3118617 | $ 65.00 | $ - | $ 65.00 | 12/31/2019 | -8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 10:53 | 1/8/2020 0:00 | Pre-Petition | 3118620 | $ 510.00 | $ - | $ 510.00 | 12/31/2019 | -8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 10:59 | 1/8/2020 0:00 | Pre-Petition | 3118623 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 9/30/2019 11:02 | 1/8/2020 0:00 | Pre-Petition | 3118626 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -8 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/1/2019 10:17 | 1/9/2020 0:00 | Pre-Petition | 3118788 | $ 195.00 | $ - | $ 195.00 | 12/31/2019 | -9 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/1/2019 13:26 | 1/9/2020 0:00 | Pre-Petition | 3118804 | $ 65.00 | $ - | $ 65.00 | 12/31/2019 | -9 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/2/2019 9:15 | 1/10/2020 0:00 | Pre-Petition | 3118954 | $ 230.00 | $ - | $ 230.00 | 12/31/2019 | -10 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/2/2019 9:31 | 1/10/2020 0:00 | Pre-Petition | 3118961 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -10 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/2/2019 13:50 | 1/10/2020 0:00 | Pre-Petition | 3119069 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -10 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/3/2019 14:16 | 1/11/2020 0:00 | Pre-Petition | 3119213 | $ 65.00 | $ - | $ 65.00 | 12/31/2019 | -11 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/4/2019 7:20 | 1/12/2020 0:00 | Pre-Petition | 3119249 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -12 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/7/2019 9:26 | 1/15/2020 0:00 | Pre-Petition | 3119263 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -15 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/7/2019 10:26 | 1/15/2020 0:00 | Pre-Petition | 3119412 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -15 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/7/2019 10:37 | 1/15/2020 0:00 | Pre-Petition | 3119419 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -15 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/7/2019 10:38 | 1/15/2020 0:00 | Pre-Petition | 3119421 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -15 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/7/2019 10:57 | 1/15/2020 0:00 | Pre-Petition | 3119445 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -15 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/8/2019 11:11 | 1/16/2020 0:00 | Pre-Petition | 3119579 | $ 195.00 | $ - | $ 195.00 | 12/31/2019 | -16 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/9/2019 10:06 | 1/16/2020 0:00 | Pre-Petition | 3119660 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -16 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/11/2019 8:34 | 1/19/2020 0:00 | Pre-Petition | 3119922 | $ 840.00 | $ - | $ 840.00 | 12/31/2019 | -19 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/11/2019 9:33 | 1/19/2020 0:00 | Pre-Petition | 3119943 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -19 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/14/2019 11:46 | 1/22/2020 0:00 | Pre-Petition | 3120067 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -22 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/14/2019 13:58 | 1/22/2020 0:00 | Pre-Petition | 3120068 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -22 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/16/2019 12:56 | 1/24/2020 0:00 | Pre-Petition | 3120100 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -24 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/16/2019 13:35 | 1/24/2020 0:00 | Pre-Petition | 3120390 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -24 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/21/2019 9:24 | 1/29/2020 0:00 | Pre-Petition | 3120403 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -29 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 10/21/2019 9:24 | 1/29/2020 0:00 | Pre-Petition | 3120667 | $ 375.00 | $ - | $ 375.00 | 12/31/2019 | -29 | 30 Days or Less |
| 128642 | LOWES HOME CENTER LLC SOS | 11/4/2019 16:39 | 2/12/2020 0:00 | Pre-Petition | 3121946 | $ 200.00 | $ - | $ 200.00 | 12/31/2019 | -43 | 31 to 60 Days |
| 182296 | MARINE GENERAL | 10/17/2019 7:43 | 11/16/2019 0:00 | Post-Petition | 3120447 | $ 3,701.00 | $ - | $ 3,701.00 | 12/31/2019 | 45 | 31 to 60 Days |
| 111156 | MCFARLANE | 11/8/2019 12:37 | 12/8/2019 0:00 | Post-Petition | 3122361 | $ 7,880.96 | $ - | $ 7,880.96 | 12/31/2019 | 23 | 30 Days or Less |
| 127437 | MFA INCORPORATED | 11/27/2019 16:37 | 1/26/2020 0:00 | Post-Petition | 3123855 | $ 481.19 | $ - | $ 481.19 | 12/31/2019 | -26 | 30 Days or Less |
| 127437 | MFA INCORPORATED | 12/5/2019 13:09 | 2/3/2020 0:00 | Post-Petition | 3124483 | $ 380.75 | $ - | $ 380.75 | 12/31/2019 | -34 | 30 Days or Less |
| 127437 | MFA INCORPORATED | 12/23/2019 6:58 | 2/21/2020 0:00 | Post-Petition | 3125689 | $ (380.75) | $ - | $ (380.75) | 12/31/2019 | -52 | 30 Days or Less |
| 117291 | MIDSTATES DISTRIBUTING COMPANY-V22090 | 12/16/2019 15:39 | 1/15/2020 0:00 | Post-Petition | 3125343 | $ 69.67 | $ - | $ 69.67 | 12/31/2019 | -15 | 30 Days or Less |
| 154031 | MID-STATES DISTRIBUTING, LLC | 10/16/2019 14:47 | 1/14/2020 0:00 | Post-Petition | 3120421 | $ 10,710.00 | $ - | $ 10,710.00 | 12/31/2019 | -14 | 30 Days or Less |
| 154031 | MID-STATES DISTRIBUTING, LLC | 10/21/2019 11:11 | 1/19/2020 0:00 | Post-Petition | 3120692 | $ 11,900.00 | $ - | $ 11,900.00 | 12/31/2019 | -19 | 30 Days or Less |
| 123278 | MILLS FLEET FARM | 9/18/2019 9:02 | 11/17/2019 0:00 | Post-Petition | 3116734 | $ 59.94 | $ - | $ 59.94 | 12/31/2019 | 44 | 31 to 60 Days |
| 123278 | MILLS FLEET FARM | 9/30/2019 10:39 | 11/29/2019 0:00 | Post-Petition | 3119233 | $ 42,845.00 | $ - | $ 42,845.00 | 12/31/2019 | 32 | 31 to 60 Days |
| 123278 | MILLS FLEET FARM | 11/8/2019 14:32 | 2/6/2020 0:00 | Pre-Petition | 3126286 | $ 39,795.00 | $ - | $ 39,795.00 | 12/31/2019 | -37 | 30 Days or Less |
| 123278 | MILLS FLEET FARM | 12/16/2019 14:40 | 3/15/2020 0:00 | Pre-Petition | 3126281 | $ 5,500.00 | $ - | $ 5,500.00 | 12/31/2019 | -74 | 30 Days or Less |
| 123278 | MILLS FLEET FARM | 12/13/2019 0:00 | 3/12/2020 0:00 | Pre-Petition | 3126284 | $ 37,703.60 | $ - | $ 37,703.60 | 12/31/2019 | -72 | 30 Days or Less |
| 123278 | MILLS FLEET FARM | 12/30/2019 13:47 | 3/29/2020 0:00 | Pre-Petition | 3126280 | $ (5,500.00) | $ - | $ (5,500.00) | 12/31/2019 | -89 | 30 Days or Less |
| 136296 | Murdoch's Ranch & Home Supply | 10/3/2019 8:47 | 11/2/2019 0:00 | Post-Petition | 3119102 | $ (89.00) | $ - | $ (89.00) | 12/31/2019 | 59 | 31 to 60 Days |
| 136296 | Murdoch's Ranch & Home Supply | 11/5/2019 8:08 | 12/5/2019 0:00 | Post-Petition | 3122000 | $ (63.18) | $ - | $ (63.18) | 12/31/2019 | 26 | 30 Days or Less |
| 162894 | PEAVEY INDUSTRIES | 8/19/2019 0:00 | 10/18/2019 0:00 | Post-Petition | 3111369 | $ (1,350.00) | $ - | $ (1,350.00) | 12/31/2019 | 74 | 61 to 90 Days |
| 162894 | PEAVEY INDUSTRIES | 9/3/2019 8:59 | 11/2/2019 0:00 | Post-Petition | 3113800 | $ (1,350.00) | $ - | $ (1,350.00) | 12/31/2019 | 59 | 31 to 60 Days |
| 162894 | PEAVEY INDUSTRIES | 9/4/2019 9:37 | 11/3/2019 0:00 | Post-Petition | 3114117 | $ (1,775.00) | $ - | $ (1,775.00) | 12/31/2019 | 58 | 31 to 60 Days |
| 162894 | PEAVEY INDUSTRIES | 10/28/2019 15:36 | 12/27/2019 0:00 | Post-Petition | 3121388 | $ (1,350.00) | $ - | $ (1,350.00) | 12/31/2019 | 4 | 30 Days or Less |
| 111158 | POWER EQUIPMENT DIRECT | 11/13/2019 11:47 | 1/12/2020 0:00 | Post-Petition | 3122789 | $ (475.00) | $ - | $ (475.00) | 12/31/2019 | -12 | 30 Days or Less |
| 182691 | REEDS FAMILY OUTFITTERS | 11/11/2019 11:09 | 1/10/2020 0:00 | Post-Petition | 3122562 | $ 8,008.00 | $ - | $ 8,008.00 | 12/31/2019 | -10 | 30 Days or Less |
| 182691 | REEDS FAMILY OUTFITTERS | 12/27/2019 11:10 | 2/25/2020 0:00 | Post-Petition | 3126111 | $ 25.00 | $ - | $ 25.00 | 12/31/2019 | -56 | 30 Days or Less |
| 182691 | REEDS FAMILY OUTFITTERS | 12/27/2019 11:13 | 2/25/2020 0:00 | Post-Petition | 3126112 | $ 25.00 | $ - | $ 25.00 | 12/31/2019 | -56 | 30 Days or Less |
| 111162 | RURAL KING | 10/25/2019 8:47 | 11/24/2019 0:00 | Post-Petition | 3121007 | $ 37.12 | $ - | $ 37.12 | 12/31/2019 | 37 | 31 to 60 Days |
| 111162 | RURAL KING | 11/22/2019 9:47 | 12/22/2019 0:00 | Post-Petition | 3123507 | $ 14.99 | $ - | $ 14.99 | 12/31/2019 | 9 | 30 Days or Less |
| 111162 | RURAL KING | 11/26/2019 14:21 | 1/19/2020 0:00 | Post-Petition | 3123531 | $ 91.99 | $ - | $ 91.99 | 12/31/2019 | -19 | 30 Days or Less |
| 111162 | RURAL KING | 12/20/2019 11:57 | 1/19/2020 0:00 | Post-Petition | 3125685 | $ 200.00 | $ - | $ 200.00 | 12/31/2019 | -19 | 30 Days or Less |
| 166846 | SCHEELS SPORTING GOODS | 10/7/2019 17:03 | 12/6/2019 0:00 | Post-Petition | 3119510 | $ 1,730.00 | $ - | $ 1,730.00 | 12/31/2019 | 25 | 30 Days or Less |
| 166846 | SCHEELS SPORTING GOODS | 10/7/2019 17:15 | 12/6/2019 0:00 | Post-Petition | 3119512 | $ 1,730.00 | $ - | $ 1,730.00 | 12/31/2019 | 25 | 30 Days or Less |
| 166846 | SCHEELS SPORTING GOODS | 10/7/2019 17:19 | 1/19/2020 0:00 | Post-Petition | 3119513 | $ 1,000.00 | $ - | $ 1,000.00 | 12/31/2019 | -19 | 30 Days or Less |
| 166846 | SCHEELS SPORTING GOODS | 11/5/2019 10:39 | 1/4/2020 0:00 | Post-Petition | 3122066 | $ 2,000.00 | $ - | $ 2,000.00 | 12/31/2019 | -4 | 30 Days or Less |
| 166846 | SCHEELS SPORTING GOODS | 12/3/2019 14:25 | 2/1/2020 0:00 | Post-Petition | 3124231 | $ 1,365.00 | $ - | $ 1,365.00 | 12/31/2019 | -32 | 30 Days or Less |
| 111164 | SHIPTONS BIG R | 10/2/2019 9:21 | 12/1/2019 0:00 | Post-Petition | 3118908 | $ 4,750.00 | $ - | $ 4,750.00 | 12/31/2019 | 30 | 30 Days or Less |
| 111164 | SHIPTONS BIG R | 10/22/2019 13:40 | 12/1/2019 0:00 | Post-Petition | 3119068 | $ (4,750.00) | (1,555.13) | $ (3,194.87) | 12/31/2019 | 30 | 30 Days or Less |
| 137772 | SMA, INC | 11/13/2019 15:30 | 1/12/2020 0:00 | Post-Petition | 3121184 | $ (5,091.85) | $ - | $ (5,091.85) | 12/31/2019 | -12 | 30 Days or Less |
| 137772 | SMA, INC | 11/13/2019 15:50 | 1/12/2020 0:00 | Post-Petition | 3122826 | $ 3,198.34 | $ - | $ 3,198.34 | 12/31/2019 | -12 | 30 Days or Less |
| 137772 | SMA, INC | 11/19/2019 15:42 | 1/18/2020 0:00 | Post-Petition | 3123250 | $ 4,775.19 | $ - | $ 4,775.19 | 12/31/2019 | -18 | 30 Days or Less |
| 137772 | SMA, INC | 11/19/2019 16:44 | 1/18/2020 0:00 | Post-Petition | 3123253 | $ 6,385.80 | $ - | $ 6,385.80 | 12/31/2019 | -18 | 30 Days or Less |
| 137772 | SMA, INC | 12/6/2019 11:35 | 2/4/2020 0:00 | Post-Petition | 3124584 | $ 3,049.63 | $ - | $ 3,049.63 | 12/31/2019 | -35 | 30 Days or Less |
| 137772 | SMA, INC | 12/24/2019 11:22 | 2/22/2020 0:00 | Post-Petition | 3125913 | $ (3,831.58) | $ - | $ (3,831.58) | 12/31/2019 | -53 | 30 Days or Less |
| 132201 | SPORTS SPECIALISTS OF MILW INC | 12/2/2019 10:25 | 1/1/2020 0:00 | Post-Petition | 3124114 | $ 9,209.70 | $ - | $ 9,209.70 | 12/31/2019 | -1 | 30 Days or Less |
| 126090 | THE FAMILY CENTER WAREHOUSE | 11/5/2019 13:34 | 1/4/2020 0:00 | Post-Petition | 3122091 | $ 18,992.68 | $ - | $ 18,992.68 | 12/31/2019 | -4 | 30 Days or Less |
| 111165 | TIMPTE INC. | 12/23/2019 9:32 | 1/22/2020 0:00 | Post-Petition | 3125773 | $ 1,412.50 | $ - | $ 1,412.50 | 12/31/2019 | -22 | 30 Days or Less |
| 127098 | TRACTOR SUPPLY COMPANY - DIRECT IMPORT | 9/25/2019 10:08 | 11/24/2019 0:00 | Pre-Petition | 3118018 | $ (2,023.19) | $ - | $ (2,023.19) | 12/31/2019 | 37 | 31 to 60 Days |

Frictionless World, LLC
A/R Aging Detail - Pre and Post Petition

| customer_id | name | invoice_date | net_due_date | Pre or Post | invoice_no | total_amount | Partial Receipts | amount_due | period end | days | Bucket |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125839 | TRACTOR SUPPLY COMPANY - STORE/DC | 12/6/2019 10:54 | 2/4/2020 0:00 | Post-Petition | 3124580 | $ 1,035.00 | $ - | $ 1,035.00 | 12/31/2019 | -35 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/21/2019 9:15 | 12/20/2019 0:00 | Post-Petition | 3120664 | $ 145.00 | $ - | $ 145.00 | 12/31/2019 | 11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/21/2019 9:50 | 12/20/2019 0:00 | Post-Petition | 3120679 | $ 572.00 | $ - | $ 572.00 | 12/31/2019 | 11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/21/2019 13:42 | 12/20/2019 0:00 | Post-Petition | 3120738 | $ 142.00 | $ - | $ 142.00 | 12/31/2019 | 11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/22/2019 14:18 | 12/21/2019 0:00 | Post-Petition | 3120877 | $ 329.00 | $ - | $ 329.00 | 12/31/2019 | 10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/23/2019 8:24 | 12/22/2019 0:00 | Post-Petition | 3120919 | $ 161.00 | $ - | $ 161.00 | 12/31/2019 | 9 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/23/2019 9:36 | 12/22/2019 0:00 | Post-Petition | 3120936 | $ 329.00 | $ - | $ 329.00 | 12/31/2019 | 9 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/28/2019 7:25 | 12/27/2019 0:00 | Post-Petition | 3121192 | $ 55.00 | $ - | $ 55.00 | 12/31/2019 | 4 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/28/2019 7:30 | 12/27/2019 0:00 | Post-Petition | 3121194 | $ 55.00 | $ - | $ 55.00 | 12/31/2019 | 4 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/28/2019 11:40 | 12/27/2019 0:00 | Post-Petition | 3121284 | $ 145.00 | $ - | $ 145.00 | 12/31/2019 | 4 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/29/2019 10:56 | 12/28/2019 0:00 | Post-Petition | 3121500 | $ 572.00 | $ - | $ 572.00 | 12/31/2019 | 3 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/29/2019 11:00 | 12/28/2019 0:00 | Post-Petition | 3121501 | $ 329.00 | $ - | $ 329.00 | 12/31/2019 | 3 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/30/2019 9:01 | 12/29/2019 0:00 | Post-Petition | 3121531 | $ 330.00 | $ - | $ 330.00 | 12/31/2019 | 2 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/30/2019 9:55 | 12/29/2019 0:00 | Post-Petition | 3121546 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | 2 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/30/2019 13:33 | 12/29/2019 0:00 | Post-Petition | 3121568 | $ 142.00 | $ - | $ 142.00 | 12/31/2019 | 2 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 10/30/2019 15:51 | 12/29/2019 0:00 | Post-Petition | 3121614 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | 2 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/1/2019 10:58 | 12/31/2019 0:00 | Post-Petition | 3121743 | $ 329.00 | $ - | $ 329.00 | 12/31/2019 | 0 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/4/2019 9:35 | 1/3/2020 0:00 | Post-Petition | 3121824 | $ 142.00 | $ - | $ 142.00 | 12/31/2019 | -3 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/4/2019 9:15 | 1/3/2020 0:00 | Post-Petition | 3121843 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -3 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/4/2019 9:20 | 1/3/2020 0:00 | Post-Petition | 3121844 | $ 329.00 | $ - | $ 329.00 | 12/31/2019 | -3 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/4/2019 11:41 | 1/3/2020 0:00 | Post-Petition | 3121889 | $ 142.00 | $ - | $ 142.00 | 12/31/2019 | -3 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/6/2019 15:31 | 1/5/2020 0:00 | Post-Petition | 3122216 | $ 495.00 | $ - | $ 495.00 | 12/31/2019 | -5 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/7/2019 9:53 | 1/6/2020 0:00 | Post-Petition | 3122256 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -6 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/7/2019 15:31 | 1/6/2020 0:00 | Post-Petition | 3122293 | $ 142.00 | $ - | $ 142.00 | 12/31/2019 | -6 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/7/2019 16:02 | 1/6/2020 0:00 | Post-Petition | 3122299 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -6 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/7/2019 16:08 | 1/6/2020 0:00 | Post-Petition | 3122300 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -6 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/8/2019 8:13 | 1/7/2020 0:00 | Post-Petition | 3122315 | $ 329.00 | $ - | $ 329.00 | 12/31/2019 | -7 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/8/2019 8:18 | 1/7/2020 0:00 | Post-Petition | 3122316 | $ 880.00 | $ - | $ 880.00 | 12/31/2019 | -7 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/8/2019 8:52 | 1/7/2020 0:00 | Post-Petition | 3122317 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -7 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/8/2019 8:52 | 1/7/2020 0:00 | Post-Petition | 3122330 | $ 495.00 | $ - | $ 495.00 | 12/31/2019 | -7 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/8/2019 8:57 | 1/7/2020 0:00 | Post-Petition | 3122331 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -7 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/8/2019 13:26 | 1/7/2020 0:00 | Post-Petition | 3122364 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -7 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 8:55 | 1/10/2020 0:00 | Post-Petition | 3122418 | $ 495.00 | $ - | $ 495.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 8:58 | 1/10/2020 0:00 | Post-Petition | 3122419 | $ 495.00 | $ - | $ 495.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 9:02 | 1/10/2020 0:00 | Post-Petition | 3122422 | $ 495.00 | $ - | $ 495.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 9:07 | 1/10/2020 0:00 | Post-Petition | 3122425 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 9:10 | 1/10/2020 0:00 | Post-Petition | 3122427 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 9:13 | 1/10/2020 0:00 | Post-Petition | 3122429 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 9:17 | 1/10/2020 0:00 | Post-Petition | 3122430 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 9:23 | 1/10/2020 0:00 | Post-Petition | 3122432 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 9:25 | 1/10/2020 0:00 | Post-Petition | 3122433 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 9:26 | 1/10/2020 0:00 | Post-Petition | 3122435 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 9:29 | 1/10/2020 0:00 | Post-Petition | 3122437 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 9:48 | 1/10/2020 0:00 | Post-Petition | 3122452 | $ 880.00 | $ - | $ 880.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 9:52 | 1/10/2020 0:00 | Post-Petition | 3122456 | $ 735.00 | $ - | $ 735.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 9:55 | 1/10/2020 0:00 | Post-Petition | 3122457 | $ 735.00 | $ - | $ 735.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 14:10 | 1/10/2020 0:00 | Post-Petition | 3122539 | $ 55.00 | $ - | $ 55.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/11/2019 14:15 | 1/10/2020 0:00 | Post-Petition | 3122543 | $ 55.00 | $ - | $ 55.00 | 12/31/2019 | -10 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/12/2019 10:32 | 1/11/2020 0:00 | Post-Petition | 3122632 | $ 880.00 | $ - | $ 880.00 | 12/31/2019 | -11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/12/2019 14:20 | 1/11/2020 0:00 | Post-Petition | 3122681 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/12/2019 14:23 | 1/11/2020 0:00 | Post-Petition | 3122682 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -11 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/12/2019 10:39 | 1/12/2020 0:00 | Post-Petition | 3122761 | $ 495.00 | $ - | $ 495.00 | 12/31/2019 | -12 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/13/2019 10:42 | 1/12/2020 0:00 | Post-Petition | 3122763 | $ 880.00 | $ - | $ 880.00 | 12/31/2019 | -12 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/14/2019 6:14 | 1/13/2020 0:00 | Post-Petition | 3122829 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -13 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/18/2019 8:41 | 1/17/2020 0:00 | Post-Petition | 3123016 | $ 55.00 | $ - | $ 55.00 | 12/31/2019 | -17 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/18/2019 9:05 | 1/17/2020 0:00 | Post-Petition | 3123032 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -17 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/18/2019 10:34 | 1/17/2020 0:00 | Post-Petition | 3123069 | $ 145.00 | $ - | $ 145.00 | 12/31/2019 | -17 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/19/2019 15:20 | 1/18/2020 0:00 | Post-Petition | 3123242 | $ 240.00 | $ - | $ 240.00 | 12/31/2019 | -18 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/19/2019 15:22 | 1/18/2020 0:00 | Post-Petition | 3123256 | $ 55.00 | $ - | $ 55.00 | 12/31/2019 | -18 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/20/2019 13:50 | 1/19/2020 0:00 | Post-Petition | 3123368 | $ 55.00 | $ - | $ 55.00 | 12/31/2019 | -19 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/25/2019 8:32 | 1/24/2020 0:00 | Post-Petition | 3123590 | $ 572.00 | $ - | $ 572.00 | 12/31/2019 | -24 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/25/2019 11:12 | 1/24/2020 0:00 | Post-Petition | 3123591 | $ 572.00 | $ - | $ 572.00 | 12/31/2019 | -24 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/25/2019 11:23 | 1/24/2020 0:00 | Post-Petition | 3123629 | $ 145.00 | $ - | $ 145.00 | 12/31/2019 | -24 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/25/2019 11:41 | 1/24/2020 0:00 | Post-Petition | 3123635 | $ 142.00 | $ - | $ 142.00 | 12/31/2019 | -24 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/25/2019 11:43 | 1/24/2020 0:00 | Post-Petition | 3123643 | $ 55.00 | $ - | $ 55.00 | 12/31/2019 | -24 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/25/2019 16:26 | 1/24/2020 0:00 | Post-Petition | 3123698 | $ 55.00 | $ - | $ 55.00 | 12/31/2019 | -24 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/27/2019 13:58 | 1/26/2020 0:00 | Post-Petition | 3123796 | $ 142.00 | $ - | $ 142.00 | 12/31/2019 | -26 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/27/2019 13:58 | 1/26/2020 0:00 | Post-Petition | 3123801 | $ 240.00 | $ - | $ 240.00 | 12/31/2019 | -26 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 11/27/2019 14:02 | 1/26/2020 0:00 | Post-Petition | 3123802 | $ 240.00 | $ - | $ 240.00 | 12/31/2019 | -26 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/2/2019 8:03 | 1/31/2020 0:00 | Post-Petition | 3123881 | $ 240.00 | $ - | $ 240.00 | 12/31/2019 | -31 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/2/2019 8:42 | 1/31/2020 0:00 | Post-Petition | 3123902 | $ 142.00 | $ - | $ 142.00 | 12/31/2019 | -31 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/2/2019 9:34 | 1/31/2020 0:00 | Post-Petition | 3123904 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -31 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/2/2019 9:26 | 1/31/2020 0:00 | Post-Petition | 3123901 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -31 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/2/2019 9:30 | 1/31/2020 0:00 | Post-Petition | 3123902 | $ 572.00 | $ - | $ 572.00 | 12/31/2019 | -31 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/2/2019 9:34 | 1/31/2020 0:00 | Post-Petition | 3123904 | $ 735.00 | $ - | $ 735.00 | 12/31/2019 | -31 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/2/2019 9:37 | 1/31/2020 0:00 | Post-Petition | 3123905 | $ 572.00 | $ - | $ 572.00 | 12/31/2019 | -31 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/2/2019 9:41 | 1/31/2020 0:00 | Post-Petition | 3123908 | $ 329.00 | $ - | $ 329.00 | 12/31/2019 | -31 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/3/2019 11:33 | 2/1/2020 0:00 | Post-Petition | 3123984 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -32 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/3/2019 13:14 | 2/1/2020 0:00 | Post-Petition | 3124007 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -32 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/3/2019 13:03 | 2/1/2020 0:00 | Post-Petition | 3124226 | $ 240.00 | $ - | $ 240.00 | 12/31/2019 | -32 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/5/2019 7:52 | 2/3/2020 0:00 | Post-Petition | 3124456 | $ 330.00 | $ - | $ 330.00 | 12/31/2019 | -34 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/5/2019 15:31 | 2/3/2020 0:00 | Post-Petition | 3124502 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -34 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/6/2019 8:30 | 2/4/2020 0:00 | Post-Petition | 3124532 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -35 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/6/2019 8:59 | 2/4/2020 0:00 | Post-Petition | 3124542 | $ 115.50 | $ - | $ 115.50 | 12/31/2019 | -35 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/9/2019 11:02 | 2/7/2020 0:00 | Post-Petition | 3124679 | $ 55.00 | $ - | $ 55.00 | 12/31/2019 | -38 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/9/2019 11:24 | 2/7/2020 0:00 | Post-Petition | 3124685 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -38 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/9/2019 11:38 | 2/7/2020 0:00 | Post-Petition | 3124696 | $ 354.00 | $ - | $ 354.00 | 12/31/2019 | -38 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/10/2019 8:47 | 2/8/2020 0:00 | Post-Petition | 3124704 | $ 735.00 | $ - | $ 735.00 | 12/31/2019 | -39 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/10/2019 8:17 | 2/8/2020 0:00 | Post-Petition | 3124921 | $ 735.00 | $ - | $ 735.00 | 12/31/2019 | -39 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/11/2019 14:33 | 2/9/2020 0:00 | Post-Petition | 3124978 | $ 55.00 | $ - | $ 55.00 | 12/31/2019 | -40 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/13/2019 13:36 | 2/12/2020 0:00 | Post-Petition | 3125076 | $ 55.00 | $ - | $ 55.00 | 12/31/2019 | -43 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/16/2019 8:47 | 2/14/2020 0:00 | Post-Petition | 3125202 | $ 55.00 | $ - | $ 55.00 | 12/31/2019 | -45 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/16/2019 9:12 | 2/14/2020 0:00 | Post-Petition | 3125207 | $ 115.00 | $ - | $ 115.00 | 12/31/2019 | -45 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/16/2019 9:40 | 2/14/2020 0:00 | Post-Petition | 3125215 | $ 142.00 | $ - | $ 142.00 | 12/31/2019 | -45 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/16/2019 11:02 | 2/14/2020 0:00 | Post-Petition | 3125238 | $ 240.00 | $ - | $ 240.00 | 12/31/2019 | -45 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/16/2019 11:51 | 2/14/2020 0:00 | Post-Petition | 3125273 | $ 880.00 | $ - | $ 880.00 | 12/31/2019 | -45 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/17/2019 10:18 | 2/15/2020 0:00 | Post-Petition | 3125461 | $ 96.00 | $ - | $ 96.00 | 12/31/2019 | -46 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/19/2019 8:11 | 2/17/2020 0:00 | Post-Petition | 3125575 | $ 142.00 | $ - | $ 142.00 | 12/31/2019 | -48 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/19/2019 8:58 | 2/17/2020 0:00 | Post-Petition | 3125581 | $ 572.00 | $ - | $ 572.00 | 12/31/2019 | -48 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/23/2019 8:45 | 2/21/2020 0:00 | Post-Petition | 3125705 | $ 96.00 | $ - | $ 96.00 | 12/31/2019 | -52 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/23/2019 8:52 | 2/21/2020 0:00 | Post-Petition | 3125707 | $ 142.00 | $ - | $ 142.00 | 12/31/2019 | -52 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/23/2019 9:31 | 2/21/2020 0:00 | Post-Petition | 3125724 | $ 329.00 | $ - | $ 329.00 | 12/31/2019 | -52 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/23/2019 9:39 | 2/21/2020 0:00 | Post-Petition | 3125727 | $ 380.00 | $ - | $ 380.00 | 12/31/2019 | -52 | 30 Days or Less |
| 116735 | TRACTOR SUPPLY COMPANY .COM | 12/23/2019 12:09 | 2/21/2020 0:00 | Post-Petition | 3125767 | $ 55.00 | $ - | $ 55.00 | 12/31/2019 | -52 | 30 Days or Less |
| 183206 | UP NORTH SPORTS | 11/8/2019 7:40 | 12/8/2019 0:00 | Post-Petition | 3122308 | $ 3,599.91 | $ - | $ 3,599.91 | 12/31/2019 | 23 | 30 Days or Less |
| | | | | | | | | $ 649,345.26 | | | |

**Frictionless World, LLC**
**Post-Petition A/P Aging Detail**

| vendor_id | name | invoice_no | invoice_date | net_due_date | terms_due_date | invoice_amount | Period | Days | Bucket |
|---|---|---|---|---|---|---|---|---|---|
| 110006 | ACCOUNTEMPS | 55025337 | 12/31/2019 0:00 | 1/23/2019 0:00 | 12/31/2019 0:00 | $ 1,350.13 | 12/31/2019 | 0 | 30 Days or Less |
| 123294 | AFLAC | 799764-1 | 12/25/2019 0:00 | 1/25/2020 0:00 | 1/25/2020 0:00 | $ 216.34 | 12/31/2019 | -25 | 30 Days or Less |
| 110018 | ALTAQUIP LLC | 099837 | 12/16/2019 0:00 | 1/15/2020 0:00 | 1/15/2020 0:00 | $ 83.44 | 12/31/2019 | -15 | 30 Days or Less |
| 110018 | ALTAQUIP LLC | 172474 | 12/16/2019 0:00 | 1/15/2020 0:00 | 1/15/2020 0:00 | $ 85.14 | 12/31/2019 | -15 | 30 Days or Less |
| 110018 | ALTAQUIP LLC | 324404 | 12/16/2019 0:00 | 1/15/2020 0:00 | 1/15/2020 0:00 | $ 85.14 | 12/31/2019 | -15 | 30 Days or Less |
| 110018 | ALTAQUIP LLC | 324323 | 12/16/2019 0:00 | 1/15/2020 0:00 | 1/15/2020 0:00 | $ 150.60 | 12/31/2019 | -15 | 30 Days or Less |
| 110018 | ALTAQUIP LLC | 500299 | 12/16/2019 0:00 | 1/15/2020 0:00 | 1/15/2020 0:00 | $ 169.35 | 12/31/2019 | -15 | 30 Days or Less |
| 110151 | EPICOR SOFTWARE CORPORATION | 1699394 | 12/1/2019 0:00 | 12/11/2019 0:00 | 12/11/2019 0:00 | $ 908.69 | 12/31/2019 | 20 | 30 Days or Less |
| 110151 | EPICOR SOFTWARE CORPORATION | 1700759 | 12/1/2019 0:00 | 12/11/2019 0:00 | 12/11/2019 0:00 | $ 7,679.97 | 12/31/2019 | 20 | 30 Days or Less |
| 137543 | EXPRESS EMPLOYMENT PROFESSIONALS | 23410025 | 12/24/2019 0:00 | 1/3/2020 0:00 | 1/3/2020 0:00 | $ 1,769.60 | 12/31/2019 | -3 | 30 Days or Less |
| 137543 | EXPRESS EMPLOYMENT PROFESSIONALS | 23369660 | 12/18/2019 0:00 | 12/28/2019 0:00 | 12/28/2019 0:00 | $ 1,877.40 | 12/31/2019 | 3 | 30 Days or Less |
| 110168 | FEDEX | 6-866-24123 | 12/12/2019 0:00 | 12/27/2019 0:00 | 12/27/2019 0:00 | $ 18.57 | 12/31/2019 | 4 | 30 Days or Less |
| 110168 | FEDEX | 6-859-20949 | 12/5/2019 0:00 | 12/20/2019 0:00 | 12/20/2019 0:00 | $ 29.00 | 12/31/2019 | 11 | 30 Days or Less |
| 126446 | FRONTIER BUSINESS PRODUCTS | 657678 | 12/31/2019 0:00 | 12/31/2019 0:00 | 12/31/2019 0:00 | $ 150.00 | 12/31/2019 | 0 | 30 Days or Less |
| 167504 | HOLZER PATEL DRENNAN | 2742 | 12/31/2019 0:00 | 12/31/2019 0:00 | 12/31/2019 0:00 | $ 1,873.62 | 12/31/2019 | 0 | 30 Days or Less |
| 110120 | NEXT STRATEGIC TECHNOLOGIES INC | MSP-21951 | 12/13/2019 0:00 | 1/12/2020 0:00 | 1/12/2020 0:00 | $ 3,870.41 | 12/31/2019 | -12 | 30 Days or Less |
| 110120 | NEXT STRATEGIC TECHNOLOGIES INC | MSP-21952 | 12/13/2019 0:00 | 1/12/2020 0:00 | 1/12/2020 0:00 | $ 3,870.41 | 12/31/2019 | -12 | 30 Days or Less |
| 141672 | NIKOLA VUKOVIC | 9 | 12/20/2019 0:00 | 12/28/2019 0:00 | 12/28/2019 0:00 | $ 1,125.00 | 12/31/2019 | 3 | 30 Days or Less |
| 141672 | NIKOLA VUKOVIC | 8 | 12/20/2019 0:00 | 12/20/2019 0:00 | 12/20/2019 0:00 | $ 1,875.00 | 12/31/2019 | 11 | 30 Days or Less |
| 116811 | PURE WATER DYNAMICS INC | 1411320-IN | 12/1/2019 0:00 | 12/31/2019 0:00 | 12/31/2019 0:00 | $ 159.64 | 12/31/2019 | 0 | 30 Days or Less |
| 116812 | R+L CARRIERS | M062857728 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 122.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | M062857953 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 122.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683543 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 123.06 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682715 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 127.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683606 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 127.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683615 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 127.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683651 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 127.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683903 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 127.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 62858007 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 128.06 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | D993126591 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 129.09 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 62857989 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 130.87 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682526 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682535 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682544 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682598 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682625 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682643 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682688 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682706 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683561 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683633 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683642 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683741 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683777 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683795 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683822 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683831 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683858 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683867 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683894 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683921 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683948 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683957 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683966 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 132.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 62857917 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 133.06 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 62857953 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 133.06 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683552 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 133.06 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 136072287 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 136.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 62857863 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 137.06 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682616 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 138.43 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | D993126618 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 140.06 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 55118187 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 141.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683768 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 141.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 62857926 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 141.73 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 62857998 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 141.73 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683525 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 141.73 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682562 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 141.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682607 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 141.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682652 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 141.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682679 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 141.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683732 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 141.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683975 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 141.86 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683588 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 143.22 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683517 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682553 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682571 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682589 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682634 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997682661 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683597 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683624 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683678 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683696 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683705 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683714 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683723 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683759 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683786 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683804 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683813 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683876 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683885 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683984 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683993 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997684002 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.51 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 62857872 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.73 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 62857881 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.73 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 62857899 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.73 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 62857935 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.73 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 62857944 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.73 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 62857962 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 146.73 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | D993126627 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 149.72 | 12/31/2019 | -30 | 30 Days or Less |
| 116812 | R+L CARRIERS | 997683669 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ 152.39 | 12/31/2019 | -30 | 30 Days or Less |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 116812 | R+L CARRIERS | 62857908 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | $ | 159.98 | 12/31/2019 | -30 30 Days or Less |
| 116812 | R+L CARRIERS | 997683912 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | | 162.02 | 12/31/2019 | -30 30 Days or Less |
| 116812 | R+L CARRIERS | 997683939 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | | 165.29 | 12/31/2019 | -30 30 Days or Less |
| 116812 | R+L CARRIERS | 997683534 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | | 165.91 | 12/31/2019 | -30 30 Days or Less |
| 116812 | R+L CARRIERS | D993126645 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | | 167.11 | 12/31/2019 | -30 30 Days or Less |
| 116812 | R+L CARRIERS | 997683579 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | | 167.89 | 12/31/2019 | -30 30 Days or Less |
| 116812 | R+L CARRIERS | M997683579 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | | 175.61 | 12/31/2019 | -30 30 Days or Less |
| 116812 | R+L CARRIERS | 997683849 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | | 181.64 | 12/31/2019 | -30 30 Days or Less |
| 116812 | R+L CARRIERS | D993126609 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | | 193.65 | 12/31/2019 | -30 30 Days or Less |
| 116812 | R+L CARRIERS | 62857971 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | | 216.06 | 12/31/2019 | -30 30 Days or Less |
| 116812 | R+L CARRIERS | 383867631 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | | 216.61 | 12/31/2019 | -30 30 Days or Less |
| 116812 | R+L CARRIERS | 997683516 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | | 269.72 | 12/31/2019 | -30 30 Days or Less |
| 116812 | R+L CARRIERS | 997683687 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | | 278.39 | 12/31/2019 | -30 30 Days or Less |
| 116812 | R+L CARRIERS | 997682697 | 12/31/2019 0:00 | 1/30/2020 0:00 | 1/30/2020 0:00 | | 347.54 | 12/31/2019 | -30 30 Days or Less |
| 177164 | R2 ADVISORS | R216619 | 12/1/2019 0:00 | 12/31/2019 0:00 | 12/31/2019 0:00 | | 42.64 | 12/31/2019 | 0 30 Days or Less |
| 177164 | R2 ADVISORS | R216617 | 12/1/2019 0:00 | 12/31/2019 0:00 | 12/31/2019 0:00 | | 91.61 | 12/31/2019 | 0 30 Days or Less |
| 177164 | R2 ADVISORS | R216618 | 12/1/2019 0:00 | 12/31/2019 0:00 | 12/31/2019 0:00 | | 7,485.00 | 12/31/2019 | 0 30 Days or Less |
| 177164 | R2 ADVISORS | R216616 | 12/1/2019 0:00 | 12/31/2019 0:00 | 12/31/2019 0:00 | | 8,845.00 | 12/31/2019 | 0 30 Days or Less |
| 110435 | REDDAWAY INC. | 5955215786 | 12/18/2019 0:00 | 1/2/2020 0:00 | 1/2/2020 0:00 | | 143.78 | 12/31/2019 | -2 30 Days or Less |
| 180854 | SYNDIGO | 37379 | 11/1/2019 0:00 | 12/31/2019 0:00 | 12/31/2019 0:00 | | 6,250.00 | 12/31/2019 | 0 30 Days or Less |
| 180842 | THREE TWENTY-ONE CAPITAL PARTNERS | 4112 | 12/13/2019 0:00 | 1/12/2020 0:00 | 1/12/2020 0:00 | | 30,000.00 | 12/31/2019 | -12 30 Days or Less |
| 110521 | UPS | 8582VV529 | 12/28/2019 0:00 | 1/7/2020 0:00 | 1/7/2020 0:00 | | 2,524.56 | 12/31/2019 | -7 30 Days or Less |
| 110521 | UPS | 8582VV519 | 12/21/2019 0:00 | 12/31/2019 0:00 | 12/31/2019 0:00 | | 3,903.81 | 12/31/2019 | 0 30 Days or Less |
| 127216 | UPS FREIGHT | 610588635 | 12/16/2019 0:00 | 12/31/2019 0:00 | 12/31/2019 0:00 | | 361.80 | 12/31/2019 | 0 30 Days or Less |
| 117214 | WORLDLAWN POWER EQUIPMENT, INC. | 0789 | 12/31/2019 0:00 | 1/15/2020 0:00 | 1/15/2020 0:00 | | 457.48 | 12/31/2019 | -15 30 Days or Less |
| 121645 | XPO LOGISTICS FREIGHT, INC. | 199-077863 | 12/26/2019 0:00 | 1/10/2020 0:00 | 1/10/2020 0:00 | | 211.29 | 12/31/2019 | -10 30 Days or Less |
| 121645 | XPO LOGISTICS FREIGHT, INC. | 199-077826 | 12/23/2019 0:00 | 1/7/2020 0:00 | 1/7/2020 0:00 | | 176.58 | 12/31/2019 | -7 30 Days or Less |
| 121645 | XPO LOGISTICS FREIGHT, INC. | 199-077830 | 12/20/2019 0:00 | 1/4/2020 0:00 | 1/4/2020 0:00 | | 211.58 | 12/31/2019 | -4 30 Days or Less |
| 121645 | XPO LOGISTICS FREIGHT, INC. | 199-077756 | 12/19/2019 0:00 | 1/3/2020 0:00 | 1/3/2020 0:00 | | 185.48 | 12/31/2019 | -3 30 Days or Less |
| 121645 | XPO LOGISTICS FREIGHT, INC. | 199-077712 | 12/17/2019 0:00 | 1/1/2020 0:00 | 1/1/2020 0:00 | | 174.43 | 12/31/2019 | -1 30 Days or Less |
| 121645 | XPO LOGISTICS FREIGHT, INC. | 199-077723 | 12/16/2019 0:00 | 12/31/2019 0:00 | 12/31/2019 0:00 | | 211.58 | 12/31/2019 | 0 30 Days or Less |
| | | | | | | $ | 103,003.26 | | |

**DEBTOR(S):** Frictionless World LLC          **CASE NO:** 19-18459 MER

### Form 2-F
### QUARTERLY FEE SUMMARY *
### For the Month Ended: 12/31/2019

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|
| January | | $            0 | | | |
| February | | 0 | | | |
| March | | 0 | | | |
| TOTAL 1st Quarter | | $            0 | $      0.00 | | |
| April | | $            0 | | | |
| May | | 0 | | | |
| June | | 0 | | | |
| TOTAL 2nd Quarter | | $            0 | $ | | |
| July | | $            0 | | | |
| August | | 0 | | | |
| September | 2019 | 0 | | | |
| TOTAL 3rd Quarter | | $            0 | $    325.00 | 21408 | 10/24/2019 |
| October | 2019 | $    874,658.02 | | | |
| November | 2019 | 336,006.03 | | | |
| December | 2019 | 454,344.88 | | | |
| TOTAL 4th Quarter | | $ 1,665,008.93 | $ 16,650.09 | | |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999..................... | $325 | $225,000 to $299,999.................. | $1,950 |
| $15,000 to $74,999.............. | $650 | $300,000 to $999,999.................. | $4,875 |
| $75,000 to $149,999............. | $975 | $1,000,000 or more***................. | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999......... | $1,625 | | |

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S)** Frictionless World LLC                    **CASE NO:** 19-18459 MER

**Form 2-G**
## NARRATIVE
**For Period Ending:** 12/31/2019

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

The primary activity in December before the Court involved the adversary proceeding with the Li Entities.  A preliminary hearing on a number of motions was held on December 6, 2019 and the Court took the matters under advisement.  Later in the month, the creditors' committee filed formal objections to the claims filed by the Li Entities and moved to intervene in the adversary proceeding.  The motion to intervene is not yet at issue.

The Company does not prepare bank reconciliations for the General 6981 Chase bank account and the Savings 3005 Chase account.  The reason is that they are a sweep account and savings account, respectively, and do not have any reconciling items.

Negative receipts on Form 2B-2 are due to the credit card receipt reconciliation process on the final day of the month.

The Company is current with sales tax liabilities, payments must be made within 20 days of the following month.

Rev. 01/01/2018



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

November 30, 2019 through December 31, 2019

Account Number:    **7389**

---

**CUSTOMER SERVICE INFORMATION**

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00006353 DRE 501 211 00120 NNNNNNNNNNN  1 000000000 60 0000
FRICTIONLESS WORLD LLC DEBTOR-IN-POSSESS
ION 19-18459-MER
1100 W 120TH AVE STE 600
WESTMINSTER CO 80234-2736



---

## CHECKING SUMMARY    Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$474,695.06** |
| Deposits and Additions | 159 | 1,276,749.65 |
| Electronic Withdrawals | 18 | -1,447,690.39 |
| Fees | 1 | -404.71 |
| **Ending Balance** | **178** | **$303,349.61** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | Lowes        Trade Pmt  3087464        CTX ID: 9991000010 | $84,001.77 |
| 12/02 | Home Depot 0537  EDI Paymnt 2002114102      CCD ID: 1043720503 | 3,194.03 |
| 12/02 | Amazon.CO1415360 EDI Pymnts Fcs000199613712 CCD ID: 6820544687 | 1,913.38 |
| 12/02 | Paymentech      Deposit   6293377      CCD ID: 1020401225 | 198.91 |
| 12/02 | Paymentech      Deposit   6340813      CCD ID: 1020401225 | 79.99 |
| 12/02 | Paymentech      Deposit   6340813      CCD ID: 1020401225 | 79.99 |
| 12/02 | Paymentech      Deposit   6332753      CCD ID: 1020401225 | 68.77 |
| 12/02 | Paymentech      Deposit   6293377      CCD ID: 1020401225 | 43.98 |
| 12/02 | Shopify        Transfer  St-J2P8V7V2K2G8 CCD ID: 1800948598 | 37.26 |
| 12/02 | Paymentech      Deposit   6293377      CCD ID: 1020401225 | 21.99 |
| 12/03 | Home Depot 0537  EDI Paymnt 2001684315      CCD ID: 1043720503 | 4,450.38 |
| 12/03 | Shopify        Transfer  St-L8Z4U3Z5A6F7 CCD ID: 1800948598 | 1,062.83 |
| 12/03 | Amazon.CO1417561 EDI Pymnts Fcs000220414832 CCD ID: 6820544687 | 471.24 |
| 12/03 | Paymentech      Deposit   6293377      CCD ID: 1020401225 | 111.98 |
| 12/03 | Paymentech      Deposit   6332753      CCD ID: 1020401225 | 39.98 |
| 12/04 | ATM Check Deposit       12/04 13620 Orchard Pkwy Westminster CO Card 1598 | 277,316.50 |
| 12/04 | ATM Check Deposit       12/04 13620 Orchard Pkwy Westminster CO Card 1598 | 3,245.87 |
| 12/04 | Paymentech      Deposit   6332808      CCD ID: 1020401225 | 425.98 |
| 12/04 | Tsc Sores Lp    Corp Pay  40010      CCD ID: 3333314171 | 285.00 |
| 12/04 | Paymentech      Deposit   6293377      CCD ID: 1020401225 | 133.97 |
| 12/04 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7306604847 | 40.71 |
| 12/04 | Amznt7T0Kxpw      Retail Dis 43Ba0J4Z0D7Hzoe CCD ID: 2710938319 | 29.74 |
| 12/04 | Amazon.CO1418583 EDI Pymnts Fcs000239420512 CCD ID: 6820544687 | 21.31 |
| 12/05 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7306604847 | 365.91 |
| 12/05 | Paymentech      Deposit   6332753      CCD ID: 1020401225 | 55.94 |



November 30, 2019 through December 31, 2019

Account Number:            **7389**

# DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/05 | Shopify          Transfer  St-Z6N5A8M8W4U7 CCD ID: 1800948598 | 44.36 |
| 12/06 | Amazon.CO1421001 EDI Pymnts Fcs000319713682 CCD ID: 6820544687 | 34,922.93 |
| 12/06 | Continental Exc  P2P         Roy Gripske And Web ID: A222829900 | 2,472.53 |
| 12/06 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 1,643.09 |
| 12/06 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 249.99 |
| 12/06 | Paymentech      Deposit   6340813        CCD ID: 1020401225 | 79.99 |
| 12/06 | Shopify          Transfer  St-Z1R7E3J3T6I1 CCD ID: 1800948598 | 68.31 |
| 12/09 | Lowes          Trade Pmt  3098608        CTX ID: 9991000010 | 19,445.50 |
| 12/09 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 4,157.01 |
| 12/09 | Home Depot 0537  EDI Paymnt 2001737954      CCD ID: 1043720503 | 3,506.27 |
| 12/09 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 1,199.99 |
| 12/09 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 1,002.18 |
| 12/09 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 763.95 |
| 12/09 | Paymentech      Deposit   6332808        CCD ID: 1020401225 | 599.97 |
| 12/09 | Paymentech      Deposit   6332808        CCD ID: 1020401225 | 199.99 |
| 12/09 | Shopify          Transfer  St-F8A4A5A2W0K4 CCD ID: 1800948598 | 56.00 |
| 12/09 | Paymentech      Deposit   6332753        CCD ID: 1020401225 | 39.98 |
| 12/09 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 21.99 |
| 12/09 | Paymentech      Deposit   6332753        CCD ID: 1020401225 | 18.98 |
| 12/10 | Home Depot 0537  EDI Paymnt 2002081894      CCD ID: 1043720503 | 5,507.19 |
| 12/10 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 901.97 |
| 12/10 | Paymentech      Deposit   6332753        CCD ID: 1020401225 | 401.78 |
| 12/10 | Shopify          Transfer  St-L0E3T4A9J2N4 CCD ID: 1800948598 | 366.16 |
| 12/11 | Amznf886V4OR      Marketplac 17Du701Qmphekxe CCD ID: 3215240102 | 6,025.49 |
| 12/11 | Amznu1DR6G7W      Marketplac 56To9Wtxlq4G9F7 CCD ID: 3215240102 | 2,128.71 |
| 12/11 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 1,450.92 |
| 12/11 | Amazon.CO1424864 EDI Pymnts Fcs000281206382 CCD ID: 6820544687 | 406.74 |
| 12/11 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 89.99 |
| 12/11 | Shopify          Transfer  St-B5Q0V7J3L8S4 CCD ID: 1800948598 | 21.05 |
| 12/12 | Fedwire Credit Via: Minnwest Bank/091915845 B/O: Mid-States Distributing, LLC Fort Worth TX 76137 Ref: Chase Nyc/Ctr/Bnf=Frictionless World LLC Westminster CO 80234- US/Ac-0 00000004734 Rfb=C7P8C Obi=Vendor PA Yment Imad: 1212Qmgft015001781 Trn: 7899309346Ff | 80,106.00 |
| 12/12 | Timpte          ACH Items  5460          CCD ID: 2221696742 | 12,096.26 |
| 12/12 | Amazon.CO1426090 EDI Pymnts Fcs000222333962 CCD ID: 6820544687 | 9,439.88 |
| 12/12 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 784.34 |
| 12/12 | Amazon.CO1425261 EDI Pymnts Fcs000321324842 CCD ID: 6820544687 | 363.42 |
| 12/12 | Paymentech      Deposit   6340813        CCD ID: 1020401225 | 199.99 |
| 12/12 | Paymentech      Deposit   6332753        CCD ID: 1020401225 | 20.98 |
| 12/13 | Book Transfer Credit B/O: Industrial And Commercial Bank of Beijing China Prc Cn Org:/3100020409200187388 Loncin Motor CO Ltd Ogb: Industrial And Commercial Bank of China Ref: Service Charge/Chgs/USD20,00/Ocmt/USD2500,00/ Trn: 7201478347Fs | 2,480.00 |
| 12/13 | Amazon.CO1427230 EDI Pymnts Fcs000239989472 CCD ID: 6820544687 | 3,163.19 |
| 12/13 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 1,211.96 |
| 12/13 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 728.55 |
| 12/13 | Paymentech      Deposit   6332808        CCD ID: 1020401225 | 399.98 |
| 12/13 | Paymentech      Deposit   6332753        CCD ID: 1020401225 | 249.99 |
| 12/16 | Lowes          Trade Pmt  3111585        CTX ID: 9991000010 | 80,643.29 |
| 12/16 | Amazon.CO1429411 EDI Pymnts Fcs000240102102 CCD ID: 6820544687 | 6,115.10 |
| 12/16 | Home Depot 0537  EDI Paymnt 2002138196      CCD ID: 1043720503 | 5,158.91 |
| 12/16 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 1,364.95 |
| 12/16 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 616.97 |



November 30, 2019 through December 31, 2019

Account Number:            **7389**

# DEPOSITS AND ADDITIONS  *(continued)*



| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/16 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 572.95 |
| 12/16 | Paymentech      Deposit   6332808        CCD ID: 1020401225 | 199.99 |
| 12/16 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 170.93 |
| 12/16 | Paymentech      Deposit   6332753        CCD ID: 1020401225 | 89.98 |
| 12/16 | Paymentech      Deposit   6340813        CCD ID: 1020401225 | 74.99 |
| 12/16 | Paymentech      Deposit   6332753        CCD ID: 1020401225 | 74.97 |
| 12/16 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 66.97 |
| 12/16 | Shopify         Transfer  St-Y4M8D3B1N1Y9 CCD ID: 1800948598 | 21.05 |
| 12/17 | Deposit | 52,777.43 |
| 12/17 | Deposit | 12,926.04 |
| 12/17 | Deposit | 3,455.00 |
| 12/17 | Home Depot 0537  EDI Paymnt 2002260805      CCD ID: 1043720503 | 3,144.51 |
| 12/17 | Shopify         Transfer  St-B7J6V2I5Q3Y8 CCD ID: 1800948598 | 460.75 |
| 12/17 | Amazon.CO1430051 EDI Pymnts Fcs000259438102 CCD ID: 6820544687 | 338.10 |
| 12/17 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 196.97 |
| 12/18 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 1,238.85 |
| 12/18 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 109.95 |
| 12/18 | Shopify         Transfer  St-I6F0Z9W9W5F3 CCD ID: 1800948598 | 65.73 |
| 12/18 | Paymentech      Deposit   6332753        CCD ID: 1020401225 | 49.99 |
| 12/19 | Fedwire Credit Via: Minnwest Bank/091915845 B/O: Mid-States Distributing, LLC Fort Worth TX 76137 Ref: Chase Nyc/Ctr/Bnf=Frictionless World LLC Westminster CO 80234-US/Ac-0 00000004734 Rfb=I3S3V Obi=Vendor PA Yment Imad: 1219Qmgft002001915 Trn: 8608209353Ff | 268,381.00 |
| 12/19 | Timpte          ACH Items  5460       CCD ID: 2221696742 | 6,165.80 |
| 12/19 | Amazon.CO1432392 EDI Pymnts Fcs000200996152 CCD ID: 6820544687 | 4,826.90 |
| 12/19 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 1,059.97 |
| 12/19 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 624.88 |
| 12/19 | Paymentech      Deposit   6332753        CCD ID: 1020401225 | 369.99 |
| 12/19 | Paymentech      Deposit   6332808        CCD ID: 1020401225 | 199.99 |
| 12/19 | Paymentech      Deposit   6340813        CCD ID: 1020401225 | 149.99 |
| 12/19 | Shopify         Transfer  St-H8Y5Q6A5C3Q6 CCD ID: 1800948598 | 74.50 |
| 12/20 | Book Transfer Credit B/O: Bank of China Limited Head Office Beijing China 100818 Cn Org:/113053935303 1/Chongqing Hwasdan Power Technolog Ogb: Bank of China Chongqing 218 Zhong Shan Yi Road, Yu Zhong Ref:/Chgs/USD10,00/Acc/2950 Pearl St Boulder CO 80301 Trn: 5974103354Fs | 990.00 |
| 12/20 | Amazon.CO1433568 EDI Pymnts Fcs000240644932 CCD ID: 6820544687 | 16,070.94 |
| 12/20 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 2,478.32 |
| 12/20 | Paymentech      Deposit   6340813        CCD ID: 1020401225 | 599.99 |
| 12/20 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 103.28 |
| 12/20 | Shopify         Transfer  St-T1Y0K4E5H6Z7 CCD ID: 1800948598 | 97.73 |
| 12/20 | Paymentech      Deposit   6332753        CCD ID: 1020401225 | 25.98 |
| 12/23 | Amazon.CO1435784 EDI Pymnts Fcs000241176512 CCD ID: 6820544687 | 11,606.85 |
| 12/23 | Home Depot 0537  EDI Paymnt 2002270914      CCD ID: 1043720503 | 3,307.74 |
| 12/23 | Lowes           Trade Pmt 3133088       CTX ID: 9991000010 | 2,816.90 |
| 12/23 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 1,243.97 |
| 12/23 | Paymentech      Deposit   6340813        CCD ID: 1020401225 | 549.98 |
| 12/23 | Paymentech      Deposit   6340813        CCD ID: 1020401225 | 429.98 |
| 12/23 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 384.96 |
| 12/23 | Paymentech      Deposit   6332753        CCD ID: 1020401225 | 369.99 |
| 12/23 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 180.47 |
| 12/23 | Paymentech      Deposit   6340813        CCD ID: 1020401225 | 159.98 |
| 12/23 | Paymentech      Deposit   6293377        CCD ID: 1020401225 | 145.98 |



November 30, 2019through December 31, 2019
Account Number:             **7389**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/23 | Paymentech        Deposit   6332753         CCD ID: 1020401225 | 24.99 |
| 12/23 | Paymentech        Deposit   6293377         CCD ID: 1020401225 | 21.99 |
| 12/23 | Shopify        Transfer  St-G3S8G3D4R7W1 CCD ID: 1800948598 | 21.05 |
| 12/24 | Home Depot 0537  EDI Paymnt 2002009929        CCD ID: 1043720503 | 2,098.26 |
| 12/24 | Paymentech        Deposit   6340813         CCD ID: 1020401225 | 399.99 |
| 12/24 | Shopify        Transfer  St-R6R4V6S1P4I1 CCD ID: 1800948598 | 135.70 |
| 12/24 | Paymentech        Deposit   6332753         CCD ID: 1020401225 | 23.72 |
| 12/26 | Fedwire Credit Via: Minnwest Bank/091915845 B/O: Mid-States Distributing, LLC Fort Worth TX 76137 Ref: Chase Nyc/Ctr/Bnf=Frictionless World LLC Westminster CO 80234-US/Ac-0 00000004734 Rfb=S9M4J Obi=Vendor PA Yment Imad: 1226Qmgft004001503 Trn: 6814609360Ff | 51,358.00 |
| 12/26 | Amzn6Z6Gp3Ht     Marketplac 7Cvcttycp5I660J CCD ID: 3215240102 | 9,719.44 |
| 12/26 | Amazon.CO1437781 EDI Pymnts Fcs000351847982 CCD ID: 6820544687 | 7,163.35 |
| 12/26 | Amznk8X7Mct5     Marketplac 4Cqpg6Org4Rqsey CCD ID: 3215240102 | 3,607.07 |
| 12/26 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 395.89 |
| 12/26 | Amzn9C6Q5CA5     Marketplac 37Sxrq9Mfthtdp9 CCD ID: 3215240102 | 322.57 |
| 12/26 | Shopify        Transfer  St-A8X4T2I2G9D0 CCD ID: 1800948598 | 252.79 |
| 12/26 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 86.95 |
| 12/26 | Paymentech        Deposit   6340813         CCD ID: 1020401225 | 79.99 |
| 12/26 | Paymentech        Deposit   6332753         CCD ID: 1020401225 | 49.99 |
| 12/26 | Paymentech        Deposit   6293377         CCD ID: 1020401225 | 21.99 |
| 12/27 | Spreetail, LLC O Payables   1473         CCD ID: 9220953001 | 18,576.98 |
| 12/27 | Amazon.CO1439873 EDI Pymnts Fcs000352007122 CCD ID: 6820544687 | 8,854.60 |
| 12/27 | Shopify        Transfer  St-E0F5O9H6Y6C4 CCD ID: 1800948598 | 160.25 |
| 12/27 | Paymentech        Deposit   6340813         CCD ID: 1020401225 | 139.97 |
| 12/30 | Deposit | 86,034.21 |
| 12/30 | Home Depot 0537  EDI Paymnt 2002212550        CCD ID: 1043720503 | 4,423.51 |
| 12/30 | Lowes        Trade Pmt 3154338        CTX ID: 9991000010 | 2,503.00 |
| 12/30 | Paymentech        Deposit   6293377         CCD ID: 1020401225 | 1,033.47 |
| 12/30 | Paymentech        Deposit   6340813         CCD ID: 1020401225 | 729.96 |
| 12/30 | Paymentech        Deposit   6332753         CCD ID: 1020401225 | 399.99 |
| 12/30 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 379.61 |
| 12/30 | Amzncmdzkvc9     Marketplac 3Ltao0Trcikd1W6 CCD ID: 3215240102 | 312.23 |
| 12/30 | Paymentech        Deposit   6332753         CCD ID: 1020401225 | 254.69 |
| 12/30 | 5/3 Bankcard Sys Net Setlmt 529000081264    CCD ID: 7300604847 | 140.96 |
| 12/30 | Paymentech        Deposit   6340813         CCD ID: 1020401225 | 112.30 |
| 12/30 | Paymentech        Deposit   6293377         CCD ID: 1020401225 | 65.97 |
| 12/30 | Paymentech        Deposit   6293377         CCD ID: 1020401225 | 65.97 |
| 12/30 | Shopify        Transfer  St-U7T5Y7O2H5Z5 CCD ID: 1800948598 | 27.85 |
| 12/30 | Paymentech        Deposit   6332753         CCD ID: 1020401225 | 24.98 |
| 12/31 | Home Depot 0537  EDI Paymnt 2002290668        CCD ID: 1043720503 | 5,608.64 |
| 12/31 | Paymentech        Deposit   6340813         CCD ID: 1020401225 | 609.93 |
| 12/31 | Shopify        Transfer  St-Z1A6V4L5S3F9 CCD ID: 1800948598 | 221.47 |
| 12/31 | Paymentech        Deposit   6332808         CCD ID: 1020401225 | 199.99 |

**Total Deposits and Additions**                                                                      **$1,276,749.65**

## ATM & DEBIT CARD SUMMARY

Rob Jay Germundson  Card 1598

Total ATM Withdrawals & Debits                                                      $0.00



November 30, 2019 through December 31, 2019
Account Number: **7389**

| | |
|---|---|
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $280,562.37 |
| ATM & Debit Card Totals | |
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $0.00 |
| Total Card Deposits & Credits | $280,562.37 |



## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | Frictionless Wor Payment    9417389002    CCD ID: 9417389002 | $109,001.81 |
| 12/02 | Paymentech       Deposit    6332808      CCD ID: 1020401225 | 89.76 |
| 12/02 | Paymentech       Fee      6332753        CCD ID: 1020401225 | 82.88 |
| 12/02 | Paymentech       Fee      6340813        CCD ID: 1020401225 | 26.56 |
| 12/03 | 12/03 Online Transfer To Mma ...3005 Transaction#: 8927253065 | 361,270.53 |
| 12/04 | Frictionless Wor Payment    9417389002    CCD ID: 9417389002 | 13,895.38 |
| 12/04 | Shopify         Transfer  St-V8Q7E9E8I4L3 CCD ID: 1800948598 | 146.62 |
| 12/06 | Frictionless Wor Payment    9417389002    CCD ID: 9417389002 | 26,666.66 |
| 12/11 | Frictionless Wor Payment    9417389002    CCD ID: 9417389002 | 4,881.77 |
| 12/13 | 12/13 Online Transfer To Chk ...6981 Transaction#: 8965132597 | 100,000.00 |
| 12/13 | 12/13 Online Transfer To Mma ...3005 Transaction#: 8965142782 | 250,000.00 |
| 12/16 | Frictionless Wor Payment    9417389002    CCD ID: 9417389002 | 977.42 |
| 12/17 | Paymentech       Deposit    6332753      CCD ID: 1020401225 | 49.99 |
| 12/18 | 12/18 Online Transfer To Mma ...3005 Transaction#: 8980876545 | 250,000.00 |
| 12/18 | Frictionless Wor Payment    9417389002    CCD ID: 9417389002 | 10,273.48 |
| 12/24 | 12/24 Online Transfer To Mma ...3005 Transaction#: 9002910888 | 200,000.00 |
| 12/27 | 12/27 Online Transfer To Mma ...3005 Transaction#: 9012623402 | 120,000.00 |
| 12/31 | Paymentech       Deposit    6293377      CCD ID: 1020401225 | 327.53 |
| **Total Electronic Withdrawals** | | **$1,447,690.39** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/16 | Account Analysis Settlement Charge | $404.71 |
| **Total Fees** | | **$404.71** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|---|---|
| 12/02 | $455,134.12 | 12/11 | 424,123.51 | 12/20 | 395,816.08 |
| 12/03 | 100,000.00 | 12/12 | 527,134.38 | 12/23 | 417,080.91 |
| 12/04 | 367,457.08 | 12/13 | 185,368.05 | 12/24 | 219,738.58 |
| 12/05 | 367,923.29 | 12/16 | 279,156.97 | 12/26 | 292,796.61 |
| 12/06 | 380,693.47 | 12/17 | 352,405.78 | 12/27 | 200,528.41 |
| 12/09 | 411,705.28 | 12/18 | 93,596.82 | 12/30 | 297,037.11 |
| 12/10 | 418,882.38 | 12/19 | 375,449.84 | 12/31 | 303,349.61 |



November 30, 2019 through December 31, 2019

Account Number: **7389**

## EXPIRED STOP PAYMENTS

| ENTERED DATE | EXPIRATION DATE | LOW RANGE OR CHECK NUMBER | HIGH RANGE OR AMOUNT |
|---|---|---|---|
| 03/04/13 | 03/04/20 | 162 | $1,991.00 |

The preceding Stop Payments will expire on the date in the Expiration Date column and will not automatically renew.

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:** Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A. Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

---



Merchant Account ID: JF7G                    PayPal ID: rgermundson@frictionlessworld.com                    12/1/2019 - 12/31/2019

## Statement for December 2019

FRICTIONLESS WORLD LLC
1100 W 120th Ave, Ste 600
80234 WESTMINSTER

## Balance Summary (12/1/2019 - 12/31/2019)

|     | Available beginning | Available ending | Withheld beginning | Withheld ending |
|-----|--------------------:|-----------------:|-------------------:|----------------:|
| USD | 7,603.44            | 5,444.96         | 0.00               | 0.00            |



Merchant Account ID: JF7G                    PayPal ID: rgermundson@frictionlessworld.com                    12/1/2019 - 12/31/2019

## Activity Summary (12/1/2019 - 12/31/2019)

|  | USD |
|---|---|
| Beginning Available Balance | 7,603.44 |
| Payments received | 53,701.56 |
| Payments sent | -2,250.27 |
| Withdrawals and Debits | -51,958.90 |
| Deposits and Credits | 0.00 |
| Fees | -1,650.87 |
| Ending Available Balance | 5,444.96 |



Merchant Account ID: JF7G          PayPal ID: rgermundson@frictionlessworld.com          12/1/2019 - 12/31/2019

## Payments received

| Description | USD |
|---|---|
| Tax collected by partner | 181.05 |
| eBay Auction Payment | 53,520.51 |
| **Total** | **53,701.56** |

## Payments sent

| Description | USD |
|---|---|
| Tax collected by partner | -2,250.27 |
| **Total** | **-2,250.27** |

## Withdrawals and Debits

| Description | USD |
|---|---|
| Payment Refund | -2,644.95 |
| Transfer Withdrawal | -49,313.95 |
| **Total** | **-51,958.90** |

## Fees

| Description | USD |
|---|---|
| Payment Fee | -1,650.87 |
| **Total** | **-1,650.87** |



| Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019 |
| --- | --- | --- |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
| --- | --- | --- | --- | --- | --- |
| 12/1/2019 | eBay Auction Payment ID: 4HU727102J4462949 | George Santa Cruz To get contact details, please visit your Order details on MyeBay | 105.49 | -3.36 | 102.13 |
| 12/1/2019 | Tax collected by partner ID: 8G140880735973426 | To get contact details, please visit your Order details on MyeBay | -5.50 | 0.00 | -5.50 |
| 12/1/2019 | eBay Auction Payment ID: 1T46660645301832B | Loretta Skreyjo To get contact details, please visit your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 12/1/2019 | eBay Auction Payment ID: 33J63092590939152 | George Santa Santa Cruz To get contact details, please visit your Order details on MyeBay | 210.99 | -6.42 | 204.57 |
| 12/1/2019 | Tax collected by partner ID: 0AS02545DW216663Y | To get contact details, please visit your Order details on MyeBay | -11.00 | 0.00 | -11.00 |
| 12/1/2019 | eBay Auction Payment ID: 0TA13316SM654814X | arnulfo calderas To get contact details, please visit your Order details on MyeBay | 1,199.99 | -35.10 | 1,164.89 |
| 12/1/2019 | eBay Auction Payment ID: 9EC901271K368221L | kacey harbor To get contact details, please visit your Order details on MyeBay | 27.98 | -1.11 | 26.87 |
| 12/1/2019 | eBay Auction Payment ID: 8NW214280N0450638 | caroline campbell To get contact details, please visit your Order details on MyeBay | 139.36 | -4.34 | 135.02 |
| 12/1/2019 | Tax collected by partner ID: 8NR660344A6588945 | To get contact details, please visit your Order details on MyeBay | -8.40 | 0.00 | -8.40 |
| 12/1/2019 | eBay Auction Payment ID: 5MG17213LG671293U | james wilson To get contact details, please visit your Order details on MyeBay | 1,263.59 | -36.94 | 1,226.65 |
| 12/1/2019 | Tax collected by partner ID: 3TF52775JG451872W | To get contact details, please visit your Order details on MyeBay | -63.60 | 0.00 | -63.60 |
| 12/1/2019 | eBay Auction Payment ID: 1XH829696G4252900 | Kyle Blinn To get contact details, please visit your Order details on MyeBay | 15.55 | -0.75 | 14.80 |
| 12/1/2019 | Tax collected by partner ID: 1AY64710HC7128536 | To get contact details, please visit your Order details on MyeBay | -0.56 | 0.00 | -0.56 |
| 12/2/2019 | eBay Auction Payment ID: 97642917H3438294T | Stephen Dandridge To get contact details, please visit your Order details on MyeBay | 105.29 | -3.35 | 101.94 |
| 12/2/2019 | Tax collected by partner ID: 01S43110LC376150X | To get contact details, please visit your Order details on MyeBay | -5.30 | 0.00 | -5.30 |



Merchant Account ID: JF7G                     PayPal ID: rgermundson@frictionlessworld.com                     12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/2/2019 | eBay Auction Payment<br>ID: 54P249389E818023U | Daniel Yatteau<br>To get contact details, please visit<br>your Order details on MyeBay | 1,295.99 | -37.88 | 1,258.11 |
| 12/2/2019 | Tax collected by partner<br>ID: 17N57476RS775504G | To get contact details, please visit<br>your Order details on MyeBay | -96.00 | 0.00 | -96.00 |
| 12/2/2019 | eBay Auction Payment<br>ID: 58J66283T82384825 | Alison Van Frank<br>To get contact details, please visit<br>your Order details on MyeBay | 664.99 | -19.58 | 645.41 |
| 12/2/2019 | eBay Auction Payment<br>ID: 28X372465V271252A | Robert Debowski<br>To get contact details, please visit<br>your Order details on MyeBay | 105.99 | -3.37 | 102.62 |
| 12/2/2019 | Tax collected by partner<br>ID: 76400623464331153 | To get contact details, please visit<br>your Order details on MyeBay | -6.00 | 0.00 | -6.00 |
| 12/2/2019 | Payment Refund<br>ID: 0YR59332CM879582U | Jacob Fruge'<br>onealracing28@yahoo.com | -11.99 | 0.00 | -11.99 |
| 12/2/2019 | eBay Auction Payment<br>ID: 025858696X582892X | Jason Kimball<br>To get contact details, please visit<br>your Order details on MyeBay | 633.00 | -18.66 | 614.34 |
| 12/2/2019 | Tax collected by partner<br>ID: 9GV92598S0412114E | To get contact details, please visit<br>your Order details on MyeBay | -33.00 | 0.00 | -33.00 |
| 12/2/2019 | eBay Auction Payment<br>ID: 7JL0901600001202F | Mark Gildow<br>To get contact details, please visit<br>your Order details on MyeBay | 30.07 | -1.17 | 28.90 |
| 12/2/2019 | Tax collected by partner<br>ID: 87744030A0169311A | To get contact details, please visit<br>your Order details on MyeBay | -2.10 | 0.00 | -2.10 |
| 12/2/2019 | Payment Refund<br>ID: 2KU01023Y3410303E | Daniel Yatteau<br>yatteaud@gmail.com | -1,295.99 | 0.00 | -1,295.99 |
| 12/2/2019 | Tax collected by partner<br>ID: 7UG87545508293908 | | 96.00 | 0.00 | 96.00 |
| 12/2/2019 | eBay Auction Payment<br>ID: 83T25403DH455493E | richard sanchez<br>To get contact details, please visit<br>your Order details on MyeBay | 539.36 | -15.94 | 523.42 |
| 12/2/2019 | Tax collected by partner<br>ID: 28195657TW326721W | To get contact details, please visit<br>your Order details on MyeBay | -39.37 | 0.00 | -39.37 |
| 12/2/2019 | eBay Auction Payment<br>ID: 65L55028K9187064L | Dennis Haungs<br>To get contact details, please visit<br>your Order details on MyeBay | 15.56 | -0.75 | 14.81 |
| 12/2/2019 | Tax collected by partner<br>ID: 7Y985546B4749520M | To get contact details, please visit<br>your Order details on MyeBay | -0.57 | 0.00 | -0.57 |



Merchant Account ID: KJF7G          PayPal ID: rgermundson@frictionlessworld.com          12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/2/2019 | eBay Auction Payment<br>ID: 0FX891658Y6302541 | Eric Shulskie<br>To get contact details, please visit<br>your Order details on MyeBay | 19.98 | -0.88 | 19.10 |
| 12/2/2019 | eBay Auction Payment<br>ID: 4UY04990T65957909 | Barbara Rider<br>To get contact details, please visit<br>your Order details on MyeBay | 499.99 | -14.80 | 485.19 |
| 12/2/2019 | eBay Auction Payment<br>ID: 5NY864774N100480K | Thomas Pace<br>To get contact details, please visit<br>your Order details on MyeBay | 105.59 | -3.36 | 102.23 |
| 12/2/2019 | Tax collected by partner<br>ID: 77258884JS2951222 | To get contact details, please visit<br>your Order details on MyeBay | -5.60 | 0.00 | -5.60 |
| 12/2/2019 | eBay Auction Payment<br>ID: 6N412862EG846602H | Jackson Borneman<br>To get contact details, please visit<br>your Order details on MyeBay | 167.48 | -5.16 | 162.32 |
| 12/2/2019 | Tax collected by partner<br>ID: 06024193T78921143 | To get contact details, please visit<br>your Order details on MyeBay | -9.48 | 0.00 | -9.48 |
| 12/3/2019 | eBay Auction Payment<br>ID: 8TT54405LF711060J | Jonathan Jones<br>To get contact details, please visit<br>your Order details on MyeBay | 211.98 | -6.45 | 205.53 |
| 12/3/2019 | Tax collected by partner<br>ID: 7YG455927G917393Y | To get contact details, please visit<br>your Order details on MyeBay | -12.00 | 0.00 | -12.00 |
| 12/3/2019 | eBay Auction Payment<br>ID: 1D693280HV130651H | Christine Vertz<br>To get contact details, please visit<br>your Order details on MyeBay | 59.13 | -2.01 | 57.12 |
| 12/3/2019 | Tax collected by partner<br>ID: 7RU26899RJ054074T | To get contact details, please visit<br>your Order details on MyeBay | -3.14 | 0.00 | -3.14 |
| 12/3/2019 | eBay Auction Payment<br>ID: 3J24987791888003F | Spencer Cartabiano<br>To get contact details, please visit<br>your Order details on MyeBay | 42.00 | -1.52 | 40.48 |
| 12/3/2019 | eBay Auction Payment<br>ID: 0XT50840X91288745 | Arnold Benecke<br>To get contact details, please visit<br>your Order details on MyeBay | 181.89 | -5.57 | 176.32 |
| 12/3/2019 | Tax collected by partner<br>ID: 08X58489HD949491V | To get contact details, please visit<br>your Order details on MyeBay | -11.90 | 0.00 | -11.90 |
| 12/3/2019 | eBay Auction Payment<br>ID: 70S303957P0096631 | Dalton Harrison<br>To get contact details, please visit<br>your Order details on MyeBay | 53.63 | -1.86 | 51.77 |
| 12/3/2019 | Tax collected by partner<br>ID: 5N7041245M345214K | To get contact details, please visit<br>your Order details on MyeBay | -3.63 | 0.00 | -3.63 |



| Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 12/3/2019 | eBay Auction Payment<br>ID: 68V00108P4864105S | fred carter<br>To get contact details, please visit your Order details on MyeBay | 499.99 | -14.80 | 485.19 |
| 12/3/2019 | General Withdrawal - Bank Account<br>ID: 67835826A1520061H | | -12,000.00 | 0.00 | -12,000.00 |
| 12/3/2019 | eBay Auction Payment<br>ID: 2BK01751G88606606 | Livestock P Prod<br>To get contact details, please visit your Order details on MyeBay | 96.69 | -3.10 | 93.59 |
| 12/3/2019 | Tax collected by partner<br>ID: 5NY43856CE3559420 | To get contact details, please visit your Order details on MyeBay | -5.69 | 0.00 | -5.69 |
| 12/3/2019 | eBay Auction Payment<br>ID: 2DU24533H5224723K | Juan D Hernandez<br>To get contact details, please visit your Order details on MyeBay | 404.44 | -12.03 | 392.41 |
| 12/3/2019 | Tax collected by partner<br>ID: 3RG85351PH2718158 | To get contact details, please visit your Order details on MyeBay | -29.44 | 0.00 | -29.44 |
| 12/4/2019 | eBay Auction Payment<br>ID: 4L622068LB365872K | Linda Fuller<br>To get contact details, please visit your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 12/4/2019 | eBay Auction Payment<br>ID: 90347170V76603230 | Robin Rodabaugh<br>To get contact details, please visit your Order details on MyeBay | 80.00 | -2.62 | 77.38 |
| 12/4/2019 | eBay Auction Payment<br>ID: 3JV22426C8292891R | Troy Thompson<br>To get contact details, please visit your Order details on MyeBay | 23.80 | -0.99 | 22.81 |
| 12/4/2019 | Tax collected by partner<br>ID: 18278132EL5731336 | To get contact details, please visit your Order details on MyeBay | -1.81 | 0.00 | -1.81 |
| 12/4/2019 | eBay Auction Payment<br>ID: 8GD35851D53524000 | Ellis Cousens<br>To get contact details, please visit your Order details on MyeBay | 216.74 | -6.59 | 210.15 |
| 12/4/2019 | Tax collected by partner<br>ID: 9AM73805M2459425N | To get contact details, please visit your Order details on MyeBay | -16.75 | 0.00 | -16.75 |
| 12/4/2019 | eBay Auction Payment<br>ID: 6L286072GJ4152409 | Isaac Sturgeon<br>To get contact details, please visit your Order details on MyeBay | 212.99 | -6.48 | 206.51 |
| 12/4/2019 | eBay Auction Payment<br>ID: 3J972759A9475215X | Jason Stein<br>To get contact details, please visit your Order details on MyeBay | 68.99 | -2.30 | 66.69 |
| 12/5/2019 | eBay Auction Payment<br>ID: 27F61913FM0163243 | Charlene Peachey<br>To get contact details, please visit your Order details on MyeBay | 16.99 | -0.79 | 16.20 |



| Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019 |
|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 12/5/2019 | eBay Auction Payment<br>ID: 6MY664971H271523S | kevin parrish<br>To get contact details, please visit<br>your Order details on MyeBay | 375.00 | -11.18 | 363.82 |
| 12/5/2019 | eBay Auction Payment<br>ID: 7RA97458GV680854L | Christopher Smith<br>To get contact details, please visit<br>your Order details on MyeBay | 21.63 | -0.93 | 20.70 |
| 12/5/2019 | Tax collected by partner<br>ID: 8ME782509G592460U | To get contact details, please visit<br>your Order details on MyeBay | -1.65 | 0.00 | -1.65 |
| 12/5/2019 | eBay Auction Payment<br>ID: 2SS51949T1616312D | Don Gunstone<br>To get contact details, please visit<br>your Order details on MyeBay | 86.19 | -2.80 | 83.39 |
| 12/5/2019 | Tax collected by partner<br>ID: 68127309CD537762V | To get contact details, please visit<br>your Order details on MyeBay | -7.19 | 0.00 | -7.19 |
| 12/5/2019 | eBay Auction Payment<br>ID: 10S945145C676744S | Donald Hamilton<br>To get contact details, please visit<br>your Order details on MyeBay | 67.84 | -2.27 | 65.57 |
| 12/5/2019 | Tax collected by partner<br>ID: 3KJ10215GP1455537 | To get contact details, please visit<br>your Order details on MyeBay | -3.84 | 0.00 | -3.84 |
| 12/5/2019 | eBay Auction Payment<br>ID: 83L78157VL346515A | Dean Spence<br>To get contact details, please visit<br>your Order details on MyeBay | 325.86 | -9.75 | 316.11 |
| 12/5/2019 | Tax collected by partner<br>ID: 8FT1194508477610D | To get contact details, please visit<br>your Order details on MyeBay | -25.87 | 0.00 | -25.87 |
| 12/5/2019 | eBay Auction Payment<br>ID: 4PA41647SU958793Y | Mark S Mays<br>To get contact details, please visit<br>your Order details on MyeBay | 10.49 | -0.60 | 9.89 |
| 12/5/2019 | Payment Refund<br>ID: 5YC61615EA051001E | yongmin huh<br>yongminhuh146@gmail.com | -330.74 | 0.00 | -330.74 |
| 12/5/2019 | Tax collected by partner<br>ID: 2R6063508D171973B | | 30.75 | 0.00 | 30.75 |
| 12/5/2019 | eBay Auction Payment<br>ID: 3Y457595VL412335U | Don Wright<br>To get contact details, please visit<br>your Order details on MyeBay | 13.99 | -0.71 | 13.28 |
| 12/5/2019 | eBay Auction Payment<br>ID: 64H92406TU659735L | mark kraemer<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -4.70 | 95.29 |
| 12/6/2019 | eBay Auction Payment<br>ID: 6DC90265X82106449 | Walking south<br>To get contact details, please visit<br>your Order details on MyeBay | 42.80 | -1.54 | 41.26 |



| Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019 |
|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 12/6/2019 | Tax collected by partner<br>ID: 5WF26700WW942915N | To get contact details, please visit your Order details on MyeBay | -2.80 | 0.00 | -2.80 |
| 12/6/2019 | eBay Auction Payment<br>ID: 80457330253065459 | Leonard Morris<br>To get contact details, please visit your Order details on MyeBay | 531.74 | -15.72 | 516.02 |
| 12/6/2019 | Tax collected by partner<br>ID: 7TY6698049963913L | To get contact details, please visit your Order details on MyeBay | -31.75 | 0.00 | -31.75 |
| 12/6/2019 | eBay Auction Payment<br>ID: 88R19441CF4627024 | Rebecca Franklin<br>To get contact details, please visit your Order details on MyeBay | 299.99 | -9.00 | 290.99 |
| 12/6/2019 | eBay Auction Payment<br>ID: 6KU24968WW800553M | Joanne Kennedy<br>To get contact details, please visit your Order details on MyeBay | 23.16 | -0.97 | 22.19 |
| 12/6/2019 | Tax collected by partner<br>ID: 9LW46583U8421015E | To get contact details, please visit your Order details on MyeBay | -1.17 | 0.00 | -1.17 |
| 12/6/2019 | General Withdrawal - Bank Account<br>ID: 3H944697VT9810001 | | -2,811.02 | 0.00 | -2,811.02 |
| 12/6/2019 | eBay Auction Payment<br>ID: 2T422711VL7548521 | Robert Ricciardello Ricciardello<br>To get contact details, please visit your Order details on MyeBay | 19.13 | -0.85 | 18.28 |
| 12/6/2019 | Tax collected by partner<br>ID: 1XX8664764746583H | To get contact details, please visit your Order details on MyeBay | -1.14 | 0.00 | -1.14 |
| 12/6/2019 | eBay Auction Payment<br>ID: 5VC029636V383500N | GEORGE PAFFORD<br>To get contact details, please visit your Order details on MyeBay | 21.99 | -0.94 | 21.05 |
| 12/6/2019 | eBay Auction Payment<br>ID: 5CM88780S62937024 | Kelly Pettit<br>To get contact details, please visit your Order details on MyeBay | 103.87 | -3.31 | 100.56 |
| 12/6/2019 | Tax collected by partner<br>ID: 9TW82999YF602353B | To get contact details, please visit your Order details on MyeBay | -5.88 | 0.00 | -5.88 |
| 12/6/2019 | eBay Auction Payment<br>ID: 6J00226867887733A | Dustin Mausey<br>To get contact details, please visit your Order details on MyeBay | 26.99 | -1.08 | 25.91 |
| 12/7/2019 | eBay Auction Payment<br>ID: 0HX78473VT052045L | Douglas Pullen<br>To get contact details, please visit your Order details on MyeBay | 397.50 | -11.83 | 385.67 |
| 12/7/2019 | Tax collected by partner<br>ID: 3SG68848684584809 | To get contact details, please visit your Order details on MyeBay | -22.50 | 0.00 | -22.50 |



Merchant Account ID: JF7G                PayPal ID: rgermundson@frictionlessworld.com                12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/7/2019 | eBay Auction Payment<br>ID: 6RB488213H745950A | doug shivvers<br>To get contact details, please visit<br>your Order details on MyeBay | 395.89 | -11.78 | 384.11 |
| 12/7/2019 | Tax collected by partner<br>ID: 9DJ47567V6737374C | To get contact details, please visit<br>your Order details on MyeBay | -25.90 | 0.00 | -25.90 |
| 12/7/2019 | eBay Auction Payment<br>ID: 39X59192SU968333B | Felicia Wilde<br>To get contact details, please visit<br>your Order details on MyeBay | 74.32 | -2.46 | 71.86 |
| 12/7/2019 | Tax collected by partner<br>ID: 63X83375Y40873512 | To get contact details, please visit<br>your Order details on MyeBay | -4.34 | 0.00 | -4.34 |
| 12/7/2019 | eBay Auction Payment<br>ID: 46437128KL563554A | BL Cooper LLC<br>To get contact details, please visit<br>your Order details on MyeBay | 84.02 | -2.74 | 81.28 |
| 12/7/2019 | Tax collected by partner<br>ID: 98K362704L045460W | To get contact details, please visit<br>your Order details on MyeBay | -5.02 | 0.00 | -5.02 |
| 12/7/2019 | eBay Auction Payment<br>ID: 1KU782990W170393F | Dina Palmer<br>To get contact details, please visit<br>your Order details on MyeBay | 21.26 | -0.92 | 20.34 |
| 12/7/2019 | Tax collected by partner<br>ID: 2NS28860TC4237844 | To get contact details, please visit<br>your Order details on MyeBay | -1.27 | 0.00 | -1.27 |
| 12/7/2019 | eBay Auction Payment<br>ID: 91S64860TN906961W | Things +<br>To get contact details, please visit<br>your Order details on MyeBay | 21.33 | -0.92 | 20.41 |
| 12/7/2019 | Tax collected by partner<br>ID: 06H09685HL706000V | To get contact details, please visit<br>your Order details on MyeBay | -1.35 | 0.00 | -1.35 |
| 12/8/2019 | eBay Auction Payment<br>ID: 8TW985796J0443027 | vaughn ecker<br>To get contact details, please visit<br>your Order details on MyeBay | 16.19 | -0.77 | 15.42 |
| 12/8/2019 | Tax collected by partner<br>ID: 3BN64127H49934353 | To get contact details, please visit<br>your Order details on MyeBay | -1.20 | 0.00 | -1.20 |
| 12/8/2019 | eBay Auction Payment<br>ID: 7WA909188S950962B | bobby slone<br>To get contact details, please visit<br>your Order details on MyeBay | 28.60 | -1.13 | 27.47 |
| 12/8/2019 | Tax collected by partner<br>ID: 90E341867G512372U | To get contact details, please visit<br>your Order details on MyeBay | -1.62 | 0.00 | -1.62 |
| 12/8/2019 | eBay Auction Payment<br>ID: 2UU27382A8449605U | Dale Simpson<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |



Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/8/2019 | eBay Auction Payment ID: 7WJ66777LF334622P | orlando sanchez To get contact details, please visit your Order details on MyeBay | 14.60 | -0.72 | 13.88 |
| 12/8/2019 | Tax collected by partner ID: 4MP49103W66809810 | To get contact details, please visit your Order details on MyeBay | -0.61 | 0.00 | -0.61 |
| 12/8/2019 | eBay Auction Payment ID: 4C3403086L758403A | Bonita Hathaway To get contact details, please visit your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 12/8/2019 | eBay Auction Payment ID: 371190158E560972N | Luke Collins To get contact details, please visit your Order details on MyeBay | 38.51 | -1.42 | 37.09 |
| 12/8/2019 | Tax collected by partner ID: 0NM216935W771435S | To get contact details, please visit your Order details on MyeBay | -2.52 | 0.00 | -2.52 |
| 12/8/2019 | eBay Auction Payment ID: 72F71075D85151045 | Kurt schwendtke Schwendtke To get contact details, please visit your Order details on MyeBay | 22.06 | -0.94 | 21.12 |
| 12/8/2019 | Tax collected by partner ID: 96017320UU322133V | To get contact details, please visit your Order details on MyeBay | -2.08 | 0.00 | -2.08 |
| 12/9/2019 | eBay Auction Payment ID: 0YK00723J4341540R | Frank Huntzinger Construction To get contact details, please visit your Order details on MyeBay | 397.50 | -11.83 | 385.67 |
| 12/9/2019 | Tax collected by partner ID: 3HN36828X6736690D | To get contact details, please visit your Order details on MyeBay | -22.50 | 0.00 | -22.50 |
| 12/9/2019 | eBay Auction Payment ID: 7YV47126XM246170H | Herbert Smith To get contact details, please visit your Order details on MyeBay | 68.90 | -2.30 | 66.60 |
| 12/9/2019 | Tax collected by partner ID: 50U88549GG6966610 | To get contact details, please visit your Order details on MyeBay | -3.90 | 0.00 | -3.90 |
| 12/9/2019 | eBay Auction Payment ID: 0A393793S0927854D | David Knoll To get contact details, please visit your Order details on MyeBay | 14.99 | -0.73 | 14.26 |
| 12/9/2019 | eBay Auction Payment ID: 50V13698B0913713R | Tang Yang To get contact details, please visit your Order details on MyeBay | 539.36 | -15.94 | 523.42 |
| 12/9/2019 | Tax collected by partner ID: 2D9857123H144560E | To get contact details, please visit your Order details on MyeBay | -39.37 | 0.00 | -39.37 |
| 12/9/2019 | eBay Auction Payment ID: 4P74728542499171S | Justin Bell To get contact details, please visit your Order details on MyeBay | 107.74 | -3.42 | 104.32 |



Merchant Account ID: JF7G                   PayPal ID: rgermundson@frictionlessworld.com                   12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/9/2019 | Tax collected by partner<br>ID: 3HR84950BL1260513 | To get contact details, please visit<br>your Order details on MyeBay | -7.75 | 0.00 | -7.75 |
| 12/9/2019 | General Withdrawal - Bank Account<br>ID: 8S236404LY4685902 | | -2,626.10 | 0.00 | -2,626.10 |
| 12/9/2019 | eBay Auction Payment<br>ID: 2SX4022335791644V | Lonnie Morris<br>To get contact details, please visit<br>your Order details on MyeBay | 23.98 | -1.00 | 22.98 |
| 12/9/2019 | eBay Auction Payment<br>ID: 35832190F8861974S | Timothy Corey<br>To get contact details, please visit<br>your Order details on MyeBay | 16.70 | -0.78 | 15.92 |
| 12/9/2019 | Tax collected by partner<br>ID: 3SU29501H16346627 | To get contact details, please visit<br>your Order details on MyeBay | -0.71 | 0.00 | -0.71 |
| 12/9/2019 | eBay Auction Payment<br>ID: 9HB79430568812358 | Michael Sobieck<br>To get contact details, please visit<br>your Order details on MyeBay | 33.99 | -1.29 | 32.70 |
| 12/9/2019 | eBay Auction Payment<br>ID: 59884413JV469894B | Livestock P Prod<br>To get contact details, please visit<br>your Order details on MyeBay | 84.99 | -2.76 | 82.23 |
| 12/9/2019 | Tax collected by partner<br>ID: 7XL683554D0239947 | To get contact details, please visit<br>your Order details on MyeBay | -5.00 | 0.00 | -5.00 |
| 12/9/2019 | eBay Auction Payment<br>ID: 47534650UA423172U | STEPHEN CLARY<br>To get contact details, please visit<br>your Order details on MyeBay | 14.06 | -0.71 | 13.35 |
| 12/9/2019 | Tax collected by partner<br>ID: 4TT38432EU664283G | To get contact details, please visit<br>your Order details on MyeBay | -1.07 | 0.00 | -1.07 |
| 12/9/2019 | eBay Auction Payment<br>ID: 38V6554783466671K | ronald fisher<br>To get contact details, please visit<br>your Order details on MyeBay | 84.73 | -2.76 | 81.97 |
| 12/9/2019 | Tax collected by partner<br>ID: 1NF46027V2809730N | To get contact details, please visit<br>your Order details on MyeBay | -5.73 | 0.00 | -5.73 |
| 12/9/2019 | eBay Auction Payment<br>ID: 8FY01057MY451134H | Roger Eagle<br>To get contact details, please visit<br>your Order details on MyeBay | 31.99 | -1.23 | 30.76 |
| 12/9/2019 | eBay Auction Payment<br>ID: 5GP323765D834554G | David Hepler<br>To get contact details, please visit<br>your Order details on MyeBay | 23.53 | -0.98 | 22.55 |
| 12/9/2019 | Tax collected by partner<br>ID: 3LL04028H4698382D | To get contact details, please visit<br>your Order details on MyeBay | -1.54 | 0.00 | -1.54 |



Merchant Account ID: JF7G                    PayPal ID: rgermundson@frictionlessworld.com                    12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/9/2019 | eBay Auction Payment<br>ID: 8WJ75403N7083774C | Douglas Cutler<br>To get contact details, please visit your Order details on MyeBay | 375.01 | -11.18 | 363.83 |
| 12/9/2019 | Tax collected by partner<br>ID: 17088740RB891801M | To get contact details, please visit your Order details on MyeBay | -25.02 | 0.00 | -25.02 |
| 12/9/2019 | eBay Auction Payment<br>ID: 9PV27930GX0361603 | William Rawlins<br>To get contact details, please visit your Order details on MyeBay | 12.99 | -0.68 | 12.31 |
| 12/9/2019 | eBay Auction Payment<br>ID: 55Y413757U035725M | Junghee Lee<br>To get contact details, please visit your Order details on MyeBay | 21.99 | -0.94 | 21.05 |
| 12/9/2019 | eBay Auction Payment<br>ID: 4V682999ET434582A | Thomas White<br>To get contact details, please visit your Order details on MyeBay | 12.35 | -0.66 | 11.69 |
| 12/9/2019 | Tax collected by partner<br>ID: 00M16420S5175780D | To get contact details, please visit your Order details on MyeBay | -0.36 | 0.00 | -0.36 |
| 12/10/2019 | eBay Auction Payment<br>ID: 8G719400YJ550381B | Joshua Ward<br>To get contact details, please visit your Order details on MyeBay | 86.03 | -2.79 | 83.24 |
| 12/10/2019 | Tax collected by partner<br>ID: 74M72938DH527041S | To get contact details, please visit your Order details on MyeBay | -7.03 | 0.00 | -7.03 |
| 12/10/2019 | eBay Auction Payment<br>ID: 8BU428079B804545Y | Jonathan Breman<br>To get contact details, please visit your Order details on MyeBay | 12.99 | -0.68 | 12.31 |
| 12/10/2019 | eBay Auction Payment<br>ID: 61P65960239611105 | Victor Swanson<br>To get contact details, please visit your Order details on MyeBay | 23.16 | -0.97 | 22.19 |
| 12/10/2019 | Tax collected by partner<br>ID: 1SA48307K0297692D | To get contact details, please visit your Order details on MyeBay | -1.17 | 0.00 | -1.17 |
| 12/10/2019 | Payment Refund<br>ID: 8YD747235U404520A | Gurmit Gill<br>gill.1313@outlook.com | -328.49 | 0.00 | -328.49 |
| 12/10/2019 | Tax collected by partner<br>ID: 60J13557CN826910L | | 28.50 | 0.00 | 28.50 |
| 12/10/2019 | Payment Refund<br>ID: 3B5147716B564261K | J. Wayne Peterson<br>jwaynepeterson@hotmail.com | -13.99 | 0.00 | -13.99 |
| 12/10/2019 | eBay Auction Payment<br>ID: 5JC9424449488415R | ROBERT J. FONDA<br>To get contact details, please visit your Order details on MyeBay | 377.99 | -11.26 | 366.73 |
| 12/10/2019 | Tax collected by partner<br>ID: 7JU4977344971180N | To get contact details, please visit your Order details on MyeBay | -28.00 | 0.00 | -28.00 |



| Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019 |
|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 12/10/2019 | eBay Auction Payment<br>ID: 1L027966L0787301J | Charlotte Rollins<br>To get contact details, please visit<br>your Order details on MyeBay | 12.99 | -0.68 | 12.31 |
| 12/10/2019 | eBay Auction Payment<br>ID: 48182372NR2844523 | Ruth L Smith<br>To get contact details, please visit<br>your Order details on MyeBay | 85.32 | -2.77 | 82.55 |
| 12/10/2019 | Tax collected by partner<br>ID: 46V32229RA4013008 | To get contact details, please visit<br>your Order details on MyeBay | -6.32 | 0.00 | -6.32 |
| 12/10/2019 | eBay Auction Payment<br>ID: 3E830845F67558714 | Casie Thatcher<br>To get contact details, please visit<br>your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 12/10/2019 | eBay Auction Payment<br>ID: 7NX71215K9353434E | Vladimir Morocho<br>To get contact details, please visit<br>your Order details on MyeBay | 499.99 | -14.80 | 485.19 |
| 12/11/2019 | eBay Auction Payment<br>ID: 2VX26742NW101020L | thomas bowman<br>To get contact details, please visit<br>your Order details on MyeBay | 83.74 | -2.73 | 81.01 |
| 12/11/2019 | Tax collected by partner<br>ID: 3SM73200CJ9269238 | To get contact details, please visit<br>your Order details on MyeBay | -4.74 | 0.00 | -4.74 |
| 12/11/2019 | Payment Refund<br>ID: 54X47832KN375621C | Janet Kowalski<br>jkowalski02@yahoo.com | -299.99 | 0.00 | -299.99 |
| 12/11/2019 | Payment Refund<br>ID: 0X7236402P978411M | ANDREW SMITH<br>andrewsmith4@yahoo.com | -83.74 | 0.00 | -83.74 |
| 12/11/2019 | Tax collected by partner<br>ID: 68351326K0737815R | | 4.74 | 0.00 | 4.74 |
| 12/11/2019 | eBay Auction Payment<br>ID: 25L24512FM7005830 | Lee Elliott<br>To get contact details, please visit<br>your Order details on MyeBay | 23.47 | -0.98 | 22.49 |
| 12/11/2019 | Tax collected by partner<br>ID: 6N5009721E7337543 | To get contact details, please visit<br>your Order details on MyeBay | -1.48 | 0.00 | -1.48 |
| 12/11/2019 | eBay Auction Payment<br>ID: 2GP01404BW056211A | gregory gibson<br>To get contact details, please visit<br>your Order details on MyeBay | 375.36 | -11.19 | 364.17 |
| 12/11/2019 | Tax collected by partner<br>ID: 5G362449MH382772J | To get contact details, please visit<br>your Order details on MyeBay | -25.37 | 0.00 | -25.37 |
| 12/11/2019 | eBay Auction Payment<br>ID: 94C569608A5090027 | Michael Wasmuth<br>To get contact details, please visit<br>your Order details on MyeBay | 11.99 | -0.65 | 11.34 |



| Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019 |
|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 12/11/2019 | eBay Auction Payment<br>ID: 088997161K785252E | Jeff W. Hoyt<br>To get contact details, please visit your Order details on MyeBay | 12.38 | -0.66 | 11.72 |
| 12/11/2019 | Tax collected by partner<br>ID: 5PK556765X6345947 | To get contact details, please visit your Order details on MyeBay | -0.39 | 0.00 | -0.39 |
| 12/11/2019 | eBay Auction Payment<br>ID: 5NP03284X6293781K | Kelly Michaels<br>To get contact details, please visit your Order details on MyeBay | 363.64 | -10.85 | 352.79 |
| 12/11/2019 | Tax collected by partner<br>ID: 61496682C4907105G | To get contact details, please visit your Order details on MyeBay | -13.65 | 0.00 | -13.65 |
| 12/11/2019 | eBay Auction Payment<br>ID: 8V709801XD862052X | Bobby Fernandez<br>To get contact details, please visit your Order details on MyeBay | 123.48 | -3.88 | 119.60 |
| 12/11/2019 | Tax collected by partner<br>ID: 5XR58847H4727233U | To get contact details, please visit your Order details on MyeBay | -3.48 | 0.00 | -3.48 |
| 12/12/2019 | eBay Auction Payment<br>ID: 1PB81328A3840284H | Arthur Dedmon<br>To get contact details, please visit your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 12/12/2019 | eBay Auction Payment<br>ID: 10F31469VA147723N | Jeffrey Dorr<br>To get contact details, please visit your Order details on MyeBay | 205.73 | -6.27 | 199.46 |
| 12/12/2019 | Tax collected by partner<br>ID: 48T211296V896481H | To get contact details, please visit your Order details on MyeBay | -10.73 | 0.00 | -10.73 |
| 12/12/2019 | eBay Auction Payment<br>ID: 91X81802L02762036 | evelio pardo<br>To get contact details, please visit your Order details on MyeBay | 1,859.00 | -54.21 | 1,804.79 |
| 12/12/2019 | eBay Auction Payment<br>ID: 8V102126JE7858302 | Robert Perry<br>To get contact details, please visit your Order details on MyeBay | 107.99 | -3.43 | 104.56 |
| 12/12/2019 | Tax collected by partner<br>ID: 47E09306T7561643G | To get contact details, please visit your Order details on MyeBay | -8.00 | 0.00 | -8.00 |
| 12/12/2019 | eBay Auction Payment<br>ID: 9DJ427084J4410947 | TK Transport Inc<br>To get contact details, please visit your Order details on MyeBay | 52.25 | -1.82 | 50.43 |
| 12/12/2019 | Tax collected by partner<br>ID: 00H140978Y376552A | To get contact details, please visit your Order details on MyeBay | -3.25 | 0.00 | -3.25 |
| 12/12/2019 | eBay Auction Payment<br>ID: 18K94555J3475462U | Scott Lam<br>To get contact details, please visit your Order details on MyeBay | 409.69 | -12.18 | 397.51 |



Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/12/2019 | Tax collected by partner<br>ID: 3VL33834H0716372M | To get contact details, please visit your Order details on MyeBay | -34.69 | 0.00 | -34.69 |
| 12/12/2019 | eBay Auction Payment<br>ID: 9WL13503KH319122K | Trent Stringer<br>To get contact details, please visit your Order details on MyeBay | 52.00 | -1.81 | 50.19 |
| 12/12/2019 | eBay Auction Payment<br>ID: 9EX53936NK0317845 | Beau Beutler<br>To get contact details, please visit your Order details on MyeBay | 13.90 | -0.70 | 13.20 |
| 12/12/2019 | Tax collected by partner<br>ID: 4BY630515X3788017 | To get contact details, please visit your Order details on MyeBay | -0.91 | 0.00 | -0.91 |
| 12/12/2019 | eBay Auction Payment<br>ID: 28K99538VP4065023 | Edward Wirth<br>To get contact details, please visit your Order details on MyeBay | 16.53 | -0.78 | 15.75 |
| 12/12/2019 | Tax collected by partner<br>ID: 4EM0242339436470W | To get contact details, please visit your Order details on MyeBay | -0.54 | 0.00 | -0.54 |
| 12/12/2019 | eBay Auction Payment<br>ID: 2SH77485XD1827922 | Matthew Kuhlman<br>To get contact details, please visit your Order details on MyeBay | 381.05 | -11.35 | 369.70 |
| 12/12/2019 | Tax collected by partner<br>ID: 3F499836PW0010346 | To get contact details, please visit your Order details on MyeBay | -31.06 | 0.00 | -31.06 |
| 12/12/2019 | eBay Auction Payment<br>ID: 7WA41420UJ264490W | Rogelio Avila<br>To get contact details, please visit your Order details on MyeBay | 39.93 | -1.46 | 38.47 |
| 12/12/2019 | Tax collected by partner<br>ID: 30125486A46983057 | To get contact details, please visit your Order details on MyeBay | -1.95 | 0.00 | -1.95 |
| 12/12/2019 | eBay Auction Payment<br>ID: 54A51888WD920771M | Barbara parris<br>To get contact details, please visit your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 12/12/2019 | eBay Auction Payment<br>ID: 26M50707C06776256 | Jame Pham<br>To get contact details, please visit your Order details on MyeBay | 377.99 | -11.26 | 366.73 |
| 12/12/2019 | Tax collected by partner<br>ID: 2F4459769J8596230 | To get contact details, please visit your Order details on MyeBay | -28.00 | 0.00 | -28.00 |
| 12/12/2019 | eBay Auction Payment<br>ID: 85006480RS690493P | Leslie McCutcheon<br>To get contact details, please visit your Order details on MyeBay | 377.99 | -11.26 | 366.73 |
| 12/12/2019 | Tax collected by partner<br>ID: 75P421834X902122P | To get contact details, please visit your Order details on MyeBay | -28.00 | 0.00 | -28.00 |



Merchant Account ID: JF7G                PayPal ID: rgermundson@frictionlessworld.com                12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 12/13/2019 | eBay Auction Payment ID: 2A880248NU9600105 | Kenneth Walton To get contact details, please visit your Order details on MyeBay | 23.07 | -0.97 | 22.10 |
| 12/13/2019 | Tax collected by partner ID: 9J411398LB995651U | To get contact details, please visit your Order details on MyeBay | -1.09 | 0.00 | -1.09 |
| 12/13/2019 | eBay Auction Payment ID: 0JU959759X052872U | Don Wright To get contact details, please visit your Order details on MyeBay | 13.99 | -0.71 | 13.28 |
| 12/13/2019 | eBay Auction Payment ID: 9TA15009PF513290J | K E Monsen To get contact details, please visit your Order details on MyeBay | 107.36 | -3.41 | 103.95 |
| 12/13/2019 | Tax collected by partner ID: 0R2558453A1877745 | To get contact details, please visit your Order details on MyeBay | -7.37 | 0.00 | -7.37 |
| 12/13/2019 | eBay Auction Payment ID: 0BV84452DJ274635Y | Brad Maddoux To get contact details, please visit your Order details on MyeBay | 15.38 | -0.75 | 14.63 |
| 12/13/2019 | Tax collected by partner ID: 8AW398761T026312H | To get contact details, please visit your Order details on MyeBay | -0.39 | 0.00 | -0.39 |
| 12/13/2019 | eBay Auction Payment ID: 6MG04081VE024314A | Samuel Siler To get contact details, please visit your Order details on MyeBay | 216.48 | -6.58 | 209.90 |
| 12/13/2019 | Tax collected by partner ID: 1JJ41607X9059620G | To get contact details, please visit your Order details on MyeBay | -16.50 | 0.00 | -16.50 |
| 12/13/2019 | eBay Auction Payment ID: 79N72538N79711743 | Linda Anderson To get contact details, please visit your Order details on MyeBay | 127.32 | -3.99 | 123.33 |
| 12/13/2019 | Tax collected by partner ID: 8HC89474C1664123B | To get contact details, please visit your Order details on MyeBay | -7.32 | 0.00 | -7.32 |
| 12/13/2019 | General Withdrawal - Bank Account ID: 39V21587AJ8305139 | | -6,000.00 | 0.00 | -6,000.00 |
| 12/13/2019 | eBay Auction Payment ID: 37X26111HJ935671C | Mike Steward To get contact details, please visit your Order details on MyeBay | 734.99 | -21.61 | 713.38 |
| 12/13/2019 | Tax collected by partner ID: 0UV823826C7785721 | To get contact details, please visit your Order details on MyeBay | -35.00 | 0.00 | -35.00 |
| 12/13/2019 | eBay Auction Payment ID: 9VD045943M7725843 | Nathan Begaye To get contact details, please visit your Order details on MyeBay | 111.59 | -3.54 | 108.05 |
| 12/13/2019 | Tax collected by partner ID: 1G521864DJ484001D | To get contact details, please visit your Order details on MyeBay | -11.60 | 0.00 | -11.60 |



Merchant Account ID: JF7G                PayPal ID: rgermundson@frictionlessworld.com                12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/14/2019 | eBay Auction Payment<br>ID: 91375367NS357621A | Jenny Wathen<br>To get contact details, please visit your Order details on MyeBay | 13.77 | -0.70 | 13.07 |
| 12/14/2019 | Tax collected by partner<br>ID: 9YD52496XS150400A | To get contact details, please visit your Order details on MyeBay | -0.78 | 0.00 | -0.78 |
| 12/14/2019 | eBay Auction Payment<br>ID: 0MX943496C6600545 | Bobbye LaMalfa<br>To get contact details, please visit your Order details on MyeBay | 40.72 | -1.48 | 39.24 |
| 12/14/2019 | Tax collected by partner<br>ID: 2CE95703H00435540 | To get contact details, please visit your Order details on MyeBay | -1.73 | 0.00 | -1.73 |
| 12/14/2019 | eBay Auction Payment<br>ID: 62Y58087P3794670X | Robin Emineth<br>To get contact details, please visit your Order details on MyeBay | 120.00 | -3.78 | 116.22 |
| 12/14/2019 | eBay Auction Payment<br>ID: 4JS76561DS928753G | Travis Rich<br>To get contact details, please visit your Order details on MyeBay | 21.98 | -0.94 | 21.04 |
| 12/14/2019 | eBay Auction Payment<br>ID: 2B813268L6868070A | Gregory Wright<br>To get contact details, please visit your Order details on MyeBay | 34.67 | -1.31 | 33.36 |
| 12/14/2019 | Tax collected by partner<br>ID: 2BK93749PR126182G | To get contact details, please visit your Order details on MyeBay | -1.68 | 0.00 | -1.68 |
| 12/14/2019 | eBay Auction Payment<br>ID: 1MP13946LC124020T | william reichart<br>To get contact details, please visit your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 12/14/2019 | eBay Auction Payment<br>ID: 8PU40041SS1791822 | Wagoner transmission<br>To get contact details, please visit your Order details on MyeBay | 130.56 | -4.09 | 126.47 |
| 12/14/2019 | Tax collected by partner<br>ID: 64C97352DN475164H | To get contact details, please visit your Order details on MyeBay | -10.56 | 0.00 | -10.56 |
| 12/14/2019 | eBay Auction Payment<br>ID: 4XK39182TS3982438 | Debbie Banther<br>To get contact details, please visit your Order details on MyeBay | 21.99 | -0.94 | 21.05 |
| 12/14/2019 | eBay Auction Payment<br>ID: 8JD26268E9826814F | Wesley Frank<br>To get contact details, please visit your Order details on MyeBay | 379.74 | -11.31 | 368.43 |
| 12/14/2019 | Tax collected by partner<br>ID: 5X052481KA067013F | To get contact details, please visit your Order details on MyeBay | -29.75 | 0.00 | -29.75 |
| 12/14/2019 | eBay Auction Payment<br>ID: 19K88867M9703584G | Lee Gordon<br>To get contact details, please visit your Order details on MyeBay | 34.99 | -1.31 | 33.68 |



Merchant Account ID: JF7G         PayPal ID: rgermundson@frictionlessworld.com         12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/14/2019 | eBay Auction Payment ID: 9YU97961K1654164U | katherine hall To get contact details, please visit your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 12/14/2019 | eBay Auction Payment ID: 4023138868492721U | Jamie Cochran To get contact details, please visit your Order details on MyeBay | 40.04 | -1.46 | 38.58 |
| 12/14/2019 | Tax collected by partner ID: 5UK3536069055864K | To get contact details, please visit your Order details on MyeBay | -3.05 | 0.00 | -3.05 |
| 12/14/2019 | eBay Auction Payment ID: 6F13203361116493Y | Frank Belser To get contact details, please visit your Order details on MyeBay | 13.49 | -0.69 | 12.80 |
| 12/14/2019 | Tax collected by partner ID: 6KV74946GA1378121 | To get contact details, please visit your Order details on MyeBay | -0.50 | 0.00 | -0.50 |
| 12/15/2019 | eBay Auction Payment ID: 39R204019P2697603 | Gerald Burris To get contact details, please visit your Order details on MyeBay | 49.83 | -1.75 | 48.08 |
| 12/15/2019 | Tax collected by partner ID: 6BU39361XG975313Y | To get contact details, please visit your Order details on MyeBay | -1.87 | 0.00 | -1.87 |
| 12/15/2019 | eBay Auction Payment ID: 43Y424966J357011B | Darrian Rahn To get contact details, please visit your Order details on MyeBay | 99.99 | -3.20 | 96.79 |
| 12/15/2019 | eBay Auction Payment ID: 9PX93176C31066251 | Daniel W Klimmek To get contact details, please visit your Order details on MyeBay | 21.38 | -0.92 | 20.46 |
| 12/15/2019 | Tax collected by partner ID: 25C60030MR3067442 | To get contact details, please visit your Order details on MyeBay | -1.40 | 0.00 | -1.40 |
| 12/15/2019 | eBay Auction Payment ID: 7D514210AY2745025 | Brad Poock To get contact details, please visit your Order details on MyeBay | 128.40 | -4.02 | 124.38 |
| 12/15/2019 | Tax collected by partner ID: 28T98903JL586984E | To get contact details, please visit your Order details on MyeBay | -8.40 | 0.00 | -8.40 |
| 12/15/2019 | eBay Auction Payment ID: 850126256H845980U | koby wuesthoff To get contact details, please visit your Order details on MyeBay | 39.95 | -1.46 | 38.49 |
| 12/15/2019 | Tax collected by partner ID: 76D695299S975280B | To get contact details, please visit your Order details on MyeBay | -2.96 | 0.00 | -2.96 |
| 12/15/2019 | eBay Auction Payment ID: 55W31027GJ875102C | dallas massie To get contact details, please visit your Order details on MyeBay | 21.37 | -0.92 | 20.45 |



Merchant Account ID: JF7G                 PayPal ID: rgermundson@frictionlessworld.com                          12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/15/2019 | Tax collected by partner<br>ID: 3D0855206M561160H | To get contact details, please visit your Order details on MyeBay | -1.38 | 0.00 | -1.38 |
| 12/15/2019 | General Withdrawal - Bank Account<br>ID: 1FE7516009170712W | | -2,852.67 | 0.00 | -2,852.67 |
| 12/15/2019 | eBay Auction Payment<br>ID: 1YG21845LS433145H | Clarence Lewis<br>To get contact details, please visit your Order details on MyeBay | 83.19 | -2.71 | 80.48 |
| 12/15/2019 | Tax collected by partner<br>ID: 6LR05890WM190631E | To get contact details, please visit your Order details on MyeBay | -4.19 | 0.00 | -4.19 |
| 12/15/2019 | eBay Auction Payment<br>ID: 77T8997287672592Y | rudy miller<br>To get contact details, please visit your Order details on MyeBay | 16.58 | -0.78 | 15.80 |
| 12/16/2019 | eBay Auction Payment<br>ID: 8TY77037WE823805V | Adam Kidd<br>To get contact details, please visit your Order details on MyeBay | 120.00 | -3.78 | 116.22 |
| 12/16/2019 | eBay Auction Payment<br>ID: 7LC30994U4417724J | Hubert Ivey<br>To get contact details, please visit your Order details on MyeBay | 106.25 | -3.38 | 102.87 |
| 12/16/2019 | Tax collected by partner<br>ID: 7HF9858060085044M | To get contact details, please visit your Order details on MyeBay | -6.25 | 0.00 | -6.25 |
| 12/16/2019 | eBay Auction Payment<br>ID: 4FL36791L38348920 | Jeff Getz<br>To get contact details, please visit your Order details on MyeBay | 59.13 | -2.01 | 57.12 |
| 12/16/2019 | Tax collected by partner<br>ID: 0GB68024WR323823J | To get contact details, please visit your Order details on MyeBay | -3.13 | 0.00 | -3.13 |
| 12/16/2019 | eBay Auction Payment<br>ID: 14Y70436FU527300D | John Schoch<br>To get contact details, please visit your Order details on MyeBay | 35.99 | -1.34 | 34.65 |
| 12/16/2019 | eBay Auction Payment<br>ID: 9RY62843483253705 | Hubert Ivey<br>To get contact details, please visit your Order details on MyeBay | 127.50 | -4.00 | 123.50 |
| 12/16/2019 | Tax collected by partner<br>ID: 08Y83661TD213642M | To get contact details, please visit your Order details on MyeBay | -7.50 | 0.00 | -7.50 |
| 12/16/2019 | eBay Auction Payment<br>ID: 1WD382427G253170G | Alex Thysell<br>To get contact details, please visit your Order details on MyeBay | 15.02 | -0.74 | 14.28 |
| 12/16/2019 | Tax collected by partner<br>ID: 2DG25024Y0095611M | To get contact details, please visit your Order details on MyeBay | -1.03 | 0.00 | -1.03 |



Merchant Account ID: JF7G          PayPal ID: rgermundson@frictionlessworld.com          12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/16/2019 | eBay Auction Payment ID: 69M16568ND183440E | Ed Scheiman To get contact details, please visit your Order details on MyeBay | 38.42 | -1.41 | 37.01 |
| 12/16/2019 | Tax collected by partner ID: 9HU611696S913725E | To get contact details, please visit your Order details on MyeBay | -2.43 | 0.00 | -2.43 |
| 12/16/2019 | eBay Auction Payment ID: 79G8610254016631H | Gene Broeder To get contact details, please visit your Order details on MyeBay | 84.53 | -2.75 | 81.78 |
| 12/16/2019 | Tax collected by partner ID: 53K98121NF367932A | To get contact details, please visit your Order details on MyeBay | -5.53 | 0.00 | -5.53 |
| 12/16/2019 | eBay Auction Payment ID: 07228206LT4622311 | Lauralae Morrill To get contact details, please visit your Order details on MyeBay | 378.43 | -11.27 | 367.16 |
| 12/16/2019 | Tax collected by partner ID: 3KA29631LE922791P | To get contact details, please visit your Order details on MyeBay | -28.44 | 0.00 | -28.44 |
| 12/16/2019 | eBay Auction Payment ID: 2NS73547U0645960M | Robert Garofalo To get contact details, please visit your Order details on MyeBay | 27.99 | -1.11 | 26.88 |
| 12/17/2019 | eBay Auction Payment ID: 30919147XA179022F | charles bartlebaugh To get contact details, please visit your Order details on MyeBay | 498.20 | -14.75 | 483.45 |
| 12/17/2019 | Tax collected by partner ID: 8HM5471026231613Y | To get contact details, please visit your Order details on MyeBay | -28.20 | 0.00 | -28.20 |
| 12/17/2019 | eBay Auction Payment ID: 56207528AR5696607 | Timothy Rohlfs To get contact details, please visit your Order details on MyeBay | 479.99 | -14.22 | 465.77 |
| 12/17/2019 | eBay Auction Payment ID: 45W51947AS344113K | Beau Beutler To get contact details, please visit your Order details on MyeBay | 14.97 | -0.73 | 14.24 |
| 12/17/2019 | Tax collected by partner ID: 4YE5321348186754S | To get contact details, please visit your Order details on MyeBay | -0.98 | 0.00 | -0.98 |
| 12/17/2019 | eBay Auction Payment ID: 2D754335UR238522W | Candice Collins To get contact details, please visit your Order details on MyeBay | 375.00 | -11.18 | 363.82 |
| 12/17/2019 | eBay Auction Payment ID: 73171860H69821343 | Bruce Decarteret To get contact details, please visit your Order details on MyeBay | 238.17 | -7.21 | 230.96 |
| 12/17/2019 | Tax collected by partner ID: 6K5935384W485431V | To get contact details, please visit your Order details on MyeBay | -18.18 | 0.00 | -18.18 |



Merchant Account ID: JF7G            PayPal ID: rgermundson@frictionlessworld.com            12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 12/17/2019 | eBay Auction Payment<br>ID: 0LB921207T472081H | wing cheung jian<br>To get contact details, please visit your Order details on MyeBay | 89.99 | -2.91 | 87.08 |
| 12/17/2019 | eBay Auction Payment<br>ID: 8R6653551E571160M | Brandon Krisher<br>To get contact details, please visit your Order details on MyeBay | 37.13 | -1.38 | 35.75 |
| 12/17/2019 | Tax collected by partner<br>ID: 9V486189K2285091B | To get contact details, please visit your Order details on MyeBay | -1.14 | 0.00 | -1.14 |
| 12/17/2019 | eBay Auction Payment<br>ID: 64S93698FU2033236 | Joanne Kennedy<br>To get contact details, please visit your Order details on MyeBay | 83.19 | -2.71 | 80.48 |
| 12/17/2019 | Tax collected by partner<br>ID: 5JV62031FE8975323 | To get contact details, please visit your Order details on MyeBay | -4.19 | 0.00 | -4.19 |
| 12/17/2019 | eBay Auction Payment<br>ID: 35N373662J800223M | ARW Maritime INC<br>To get contact details, please visit your Order details on MyeBay | 89.99 | -2.91 | 87.08 |
| 12/17/2019 | General Withdrawal - Bank Account<br>ID: 3KJ59615R6599581W | | -2,795.19 | 0.00 | -2,795.19 |
| 12/17/2019 | eBay Auction Payment<br>ID: 1AC373376S8483810 | mike lamphere<br>To get contact details, please visit your Order details on MyeBay | 213.98 | -6.51 | 207.47 |
| 12/17/2019 | Tax collected by partner<br>ID: 6DV038791J660201G | To get contact details, please visit your Order details on MyeBay | -14.00 | 0.00 | -14.00 |
| 12/17/2019 | eBay Auction Payment<br>ID: 09S216838T669731B | Dale Champion<br>To get contact details, please visit your Order details on MyeBay | 97.41 | -3.12 | 94.29 |
| 12/17/2019 | Tax collected by partner<br>ID: 1SJ09228TY2241943 | To get contact details, please visit your Order details on MyeBay | -7.42 | 0.00 | -7.42 |
| 12/17/2019 | eBay Auction Payment<br>ID: 28J16495EN318315M | Jeff Hertel<br>To get contact details, please visit your Order details on MyeBay | 29.99 | -1.17 | 28.82 |
| 12/17/2019 | eBay Auction Payment<br>ID: 9GX789739T760714P | Robin Noble<br>To get contact details, please visit your Order details on MyeBay | 25.99 | -1.05 | 24.94 |
| 12/17/2019 | Tax collected by partner<br>ID: 7NE649799B4001806 | To get contact details, please visit your Order details on MyeBay | -1.00 | 0.00 | -1.00 |
| 12/17/2019 | eBay Auction Payment<br>ID: 7RL55467B7980792V | Mike Kroeger<br>To get contact details, please visit your Order details on MyeBay | 160.49 | -4.95 | 155.54 |



| Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019 |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 12/17/2019 | Tax collected by partner<br>ID: 2Y993972481067457 | To get contact details, please visit your Order details on MyeBay | -10.50 | 0.00 | -10.50 |
| 12/18/2019 | eBay Auction Payment<br>ID: 1CP63874EB534043T | Mark Bellocchio<br>To get contact details, please visit your Order details on MyeBay | 210.24 | -6.40 | 203.84 |
| 12/18/2019 | Tax collected by partner<br>ID: 9L901320GF438610C | To get contact details, please visit your Order details on MyeBay | -10.25 | 0.00 | -10.25 |
| 12/18/2019 | eBay Auction Payment<br>ID: 0XV37401524227926 | Mark Bellocchio<br>To get contact details, please visit your Order details on MyeBay | 840.99 | -24.69 | 816.30 |
| 12/18/2019 | Tax collected by partner<br>ID: 58738813AY018925N | To get contact details, please visit your Order details on MyeBay | -41.00 | 0.00 | -41.00 |
| 12/18/2019 | eBay Auction Payment<br>ID: 2F664574H6981824D | Tammy Damon<br>To get contact details, please visit your Order details on MyeBay | 1,295.99 | -37.88 | 1,258.11 |
| 12/18/2019 | Tax collected by partner<br>ID: 0V909873B7872241T | To get contact details, please visit your Order details on MyeBay | -96.00 | 0.00 | -96.00 |
| 12/18/2019 | eBay Auction Payment<br>ID: 9V719242TF478651V | Peter Francisco<br>To get contact details, please visit your Order details on MyeBay | 129.60 | -4.06 | 125.54 |
| 12/18/2019 | Tax collected by partner<br>ID: 08V33822R10973621 | To get contact details, please visit your Order details on MyeBay | -9.60 | 0.00 | -9.60 |
| 12/18/2019 | eBay Auction Payment<br>ID: 5194852227049503E | Gary Ferrell<br>To get contact details, please visit your Order details on MyeBay | 50.88 | -1.78 | 49.10 |
| 12/18/2019 | Tax collected by partner<br>ID: 8D001063W24488844 | To get contact details, please visit your Order details on MyeBay | -2.88 | 0.00 | -2.88 |
| 12/18/2019 | eBay Auction Payment<br>ID: 9BA006353T2381721 | Julia Nelson<br>To get contact details, please visit your Order details on MyeBay | 105.29 | -3.35 | 101.94 |
| 12/18/2019 | Tax collected by partner<br>ID: 1T466997T7057191Y | To get contact details, please visit your Order details on MyeBay | -5.30 | 0.00 | -5.30 |
| 12/18/2019 | eBay Auction Payment<br>ID: 4VA17953J9975124J | Christopher Rose<br>To get contact details, please visit your Order details on MyeBay | 79.00 | -2.59 | 76.41 |
| 12/18/2019 | eBay Auction Payment<br>ID: 9FL895736N992234R | Randy Kane<br>To get contact details, please visit your Order details on MyeBay | 26.74 | -1.08 | 25.66 |
| 12/18/2019 | Tax collected by partner<br>ID: 14S442559G573231E | To get contact details, please visit your Order details on MyeBay | -1.75 | 0.00 | -1.75 |



Merchant Account ID: JF7G                    PayPal ID: rgermundson@frictionlessworld.com                    12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/18/2019 | eBay Auction Payment<br>ID: 7UV09277UT035804H | Donna Walk<br>To get contact details, please visit<br>your Order details on MyeBay | 23.31 | -0.98 | 22.33 |
| 12/18/2019 | Tax collected by partner<br>ID: 4TW469665H9857822 | To get contact details, please visit<br>your Order details on MyeBay | -1.32 | 0.00 | -1.32 |
| 12/18/2019 | eBay Auction Payment<br>ID: 41H871795R626620S | ACME GP LLC<br>To get contact details, please visit<br>your Order details on MyeBay | 14.08 | -0.71 | 13.37 |
| 12/18/2019 | Tax collected by partner<br>ID: 1PB02889L2607432J | To get contact details, please visit<br>your Order details on MyeBay | -1.09 | 0.00 | -1.09 |
| 12/18/2019 | eBay Auction Payment<br>ID: 0S31757487094142H | Chong Xiong<br>To get contact details, please visit<br>your Order details on MyeBay | 195.00 | -5.96 | 189.04 |
| 12/18/2019 | eBay Auction Payment<br>ID: 13R357119J513281R | John Althoff<br>To get contact details, please visit<br>your Order details on MyeBay | 95.30 | -3.06 | 92.24 |
| 12/18/2019 | Tax collected by partner<br>ID: 25B29315UC585404U | To get contact details, please visit<br>your Order details on MyeBay | -5.31 | 0.00 | -5.31 |
| 12/18/2019 | eBay Auction Payment<br>ID: 9GV78243NN807553X | Phyllis Dancy<br>To get contact details, please visit<br>your Order details on MyeBay | 79.00 | -2.59 | 76.41 |
| 12/18/2019 | eBay Auction Payment<br>ID: 4F057565NG626362L | Mathias McCauley<br>To get contact details, please visit<br>your Order details on MyeBay | 120.00 | -3.78 | 116.22 |
| 12/18/2019 | eBay Auction Payment<br>ID: 2XL06452BD586794Y | BRENDAN RAUSCH<br>To get contact details, please visit<br>your Order details on MyeBay | 209.38 | -6.37 | 203.01 |
| 12/18/2019 | Tax collected by partner<br>ID: 36E232789J086054E | To get contact details, please visit<br>your Order details on MyeBay | -14.38 | 0.00 | -14.38 |
| 12/19/2019 | eBay Auction Payment<br>ID: 8X481468NM496952N | Andy Foglesong<br>To get contact details, please visit<br>your Order details on MyeBay | 158.99 | -4.91 | 154.08 |
| 12/19/2019 | Tax collected by partner<br>ID: 69785665YE5964234 | To get contact details, please visit<br>your Order details on MyeBay | -9.00 | 0.00 | -9.00 |
| 12/19/2019 | eBay Auction Payment<br>ID: 63D25366WB296804Y | Thomas Hagelin<br>To get contact details, please visit<br>your Order details on MyeBay | 35.96 | -1.34 | 34.62 |
| 12/19/2019 | eBay Auction Payment<br>ID: 0CB694483Y025092S | William Hoffman<br>To get contact details, please visit<br>your Order details on MyeBay | 13.41 | -0.69 | 12.72 |



| Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019 |
|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 12/19/2019 | Tax collected by partner<br>ID: 3RE09991FV5119641 | To get contact details, please visit your Order details on MyeBay | -0.42 | 0.00 | -0.42 |
| 12/19/2019 | eBay Auction Payment<br>ID: 1PF158444J779764T | Curt Swanson<br>To get contact details, please visit your Order details on MyeBay | 24.99 | -1.02 | 23.97 |
| 12/19/2019 | eBay Auction Payment<br>ID: 20R77992K9781261G | Tracey Blackwelder<br>To get contact details, please visit your Order details on MyeBay | 23.53 | -0.98 | 22.55 |
| 12/19/2019 | Tax collected by partner<br>ID: 91H56422AX9358000 | To get contact details, please visit your Order details on MyeBay | -1.54 | 0.00 | -1.54 |
| 12/19/2019 | eBay Auction Payment<br>ID: 2B309754JX7066429 | richard lundy<br>To get contact details, please visit your Order details on MyeBay | 14.99 | -0.73 | 14.26 |
| 12/19/2019 | eBay Auction Payment<br>ID: 10N921081K2341353 | benigno sislema<br>To get contact details, please visit your Order details on MyeBay | 43.32 | -1.56 | 41.76 |
| 12/19/2019 | Tax collected by partner<br>ID: 3RF70279AT1581337 | To get contact details, please visit your Order details on MyeBay | -3.35 | 0.00 | -3.35 |
| 12/19/2019 | eBay Auction Payment<br>ID: 80N04227RN5829832 | Jamie Dreith<br>To get contact details, please visit your Order details on MyeBay | 128.39 | -4.02 | 124.37 |
| 12/19/2019 | Tax collected by partner<br>ID: 183819271C594915V | To get contact details, please visit your Order details on MyeBay | -8.40 | 0.00 | -8.40 |
| 12/19/2019 | eBay Auction Payment<br>ID: 0MN37408RD2901149 | Johno Norian<br>To get contact details, please visit your Order details on MyeBay | 199.99 | -6.10 | 193.89 |
| 12/19/2019 | General Withdrawal - Bank Account<br>ID: 9RX2218472387052P | | -4,258.29 | 0.00 | -4,258.29 |
| 12/19/2019 | eBay Auction Payment<br>ID: 7R6125331P2941129 | Michael Junker<br>To get contact details, please visit your Order details on MyeBay | 158.24 | -4.89 | 153.35 |
| 12/19/2019 | Tax collected by partner<br>ID: 52P41132N97279530 | To get contact details, please visit your Order details on MyeBay | -8.25 | 0.00 | -8.25 |
| 12/20/2019 | eBay Auction Payment<br>ID: 55G4787276544291B | Mary Chambers<br>To get contact details, please visit your Order details on MyeBay | 21.99 | -0.94 | 21.05 |
| 12/20/2019 | Payment Refund<br>ID: 7EJ03100A0529012T | vaughn ecker<br>mogulvo@gmail.com | -16.19 | 0.00 | -16.19 |
| 12/20/2019 | Tax collected by partner<br>ID: 7DG675694X5976013 | | 1.20 | 0.00 | 1.20 |



Merchant Account ID: JF7G          PayPal ID: rgermundson@frictionlessworld.com          12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/20/2019 | eBay Auction Payment<br>ID: 54657708HF366551Y | Garey Gjerstad<br>To get contact details, please visit<br>your Order details on MyeBay | 126.00 | -3.95 | 122.05 |
| 12/20/2019 | Tax collected by partner<br>ID: 0AL46277DL338372M | To get contact details, please visit<br>your Order details on MyeBay | -6.00 | 0.00 | -6.00 |
| 12/20/2019 | eBay Auction Payment<br>ID: 8A328048D52884018 | Nathaniel Gose<br>To get contact details, please visit<br>your Order details on MyeBay | 219.99 | -6.68 | 213.31 |
| 12/20/2019 | eBay Auction Payment<br>ID: 4N372837DC504441X | Glen Wolf<br>To get contact details, please visit<br>your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 12/20/2019 | eBay Auction Payment<br>ID: 8J433640EK274083E | Samuel Struallo<br>To get contact details, please visit<br>your Order details on MyeBay | 129.59 | -4.06 | 125.53 |
| 12/20/2019 | Tax collected by partner<br>ID: 6CW258889N4907116 | To get contact details, please visit<br>your Order details on MyeBay | -9.60 | 0.00 | -9.60 |
| 12/20/2019 | eBay Auction Payment<br>ID: 7WA40841Y09523127 | Daniel Luther<br>To get contact details, please visit<br>your Order details on MyeBay | 219.99 | -6.68 | 213.31 |
| 12/20/2019 | eBay Auction Payment<br>ID: 1YP889040P982354A | Dozie D. Offiaeli<br>To get contact details, please visit<br>your Order details on MyeBay | 130.34 | -4.08 | 126.26 |
| 12/20/2019 | Tax collected by partner<br>ID: 0HH02944TL150781H | To get contact details, please visit<br>your Order details on MyeBay | -10.35 | 0.00 | -10.35 |
| 12/20/2019 | eBay Auction Payment<br>ID: 0FS79432BG489921Y | Travis Eilertson<br>To get contact details, please visit<br>your Order details on MyeBay | 76.23 | -2.51 | 73.72 |
| 12/20/2019 | Tax collected by partner<br>ID: 2WD6194657484011R | To get contact details, please visit<br>your Order details on MyeBay | -6.23 | 0.00 | -6.23 |
| 12/20/2019 | eBay Auction Payment<br>ID: 3AH64193D1500984D | Sean Bewick<br>To get contact details, please visit<br>your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 12/20/2019 | eBay Auction Payment<br>ID: 49C78564L8330051R | Victor Swit<br>To get contact details, please visit<br>your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 12/21/2019 | eBay Auction Payment<br>ID: 23B46417BH6441843 | Kenetx Systems<br>To get contact details, please visit<br>your Order details on MyeBay | 83.19 | -2.71 | 80.48 |
| 12/21/2019 | Tax collected by partner<br>ID: 2VE90662C90784527 | To get contact details, please visit<br>your Order details on MyeBay | -4.19 | 0.00 | -4.19 |



Merchant Account ID: JF7G                PayPal ID: rgermundson@frictionlessworld.com                12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/21/2019 | eBay Auction Payment ID: 7XK869776P2195722 | Nicholaus s smith smith To get contact details, please visit your Order details on MyeBay | 125.70 | -3.95 | 121.75 |
| 12/21/2019 | Tax collected by partner ID: 6AJ374827G1629451 | To get contact details, please visit your Order details on MyeBay | -5.70 | 0.00 | -5.70 |
| 12/21/2019 | eBay Auction Payment ID: 66H51145KJ9832647 | william Hernandez To get contact details, please visit your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 12/21/2019 | eBay Auction Payment ID: 5WT34640X15681435 | Darren Blake To get contact details, please visit your Order details on MyeBay | 23.42 | -0.98 | 22.44 |
| 12/21/2019 | Tax collected by partner ID: 4JC52878DT6504228 | To get contact details, please visit your Order details on MyeBay | -1.43 | 0.00 | -1.43 |
| 12/21/2019 | eBay Auction Payment ID: 779927954M899542M | Angela Petry To get contact details, please visit your Order details on MyeBay | 23.31 | -0.98 | 22.33 |
| 12/21/2019 | Tax collected by partner ID: 3N856920LL1342526 | To get contact details, please visit your Order details on MyeBay | -1.32 | 0.00 | -1.32 |
| 12/21/2019 | eBay Auction Payment ID: 2J119600VE000810X | Dylan Cunningham To get contact details, please visit your Order details on MyeBay | 399.99 | -11.90 | 388.09 |
| 12/21/2019 | eBay Auction Payment ID: 06V750360T009483S | Richard Rowden To get contact details, please visit your Order details on MyeBay | 25.66 | -1.04 | 24.62 |
| 12/21/2019 | Tax collected by partner ID: 7F533373JE224184M | To get contact details, please visit your Order details on MyeBay | -1.68 | 0.00 | -1.68 |
| 12/21/2019 | eBay Auction Payment ID: 5MS42960YE543583L | Thomas Gaffney To get contact details, please visit your Order details on MyeBay | 89.99 | -2.91 | 87.08 |
| 12/21/2019 | eBay Auction Payment ID: 2K127573U7810652R | Richard Rowden To get contact details, please visit your Order details on MyeBay | 25.66 | -1.04 | 24.62 |
| 12/21/2019 | Tax collected by partner ID: 77H21106SU458534E | To get contact details, please visit your Order details on MyeBay | -1.68 | 0.00 | -1.68 |
| 12/21/2019 | eBay Auction Payment ID: 0PJ49030HG434253B | anthony reames To get contact details, please visit your Order details on MyeBay | 105.29 | -3.35 | 101.94 |
| 12/21/2019 | Tax collected by partner ID: 0BS2928212967834J | To get contact details, please visit your Order details on MyeBay | -5.30 | 0.00 | -5.30 |



Merchant Account ID: JF7G                PayPal ID: rgermundson@frictionlessworld.com                12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/21/2019 | eBay Auction Payment<br>ID: 23G799817E832722L | Grant Freeman<br>To get contact details, please visit<br>your Order details on MyeBay | 16.19 | -0.77 | 15.42 |
| 12/21/2019 | Tax collected by partner<br>ID: 67S27415T4051681K | To get contact details, please visit<br>your Order details on MyeBay | -1.20 | 0.00 | -1.20 |
| 12/22/2019 | eBay Auction Payment<br>ID: 6MX63840A13294812 | Dozie D. Offiaeli<br>To get contact details, please visit<br>your Order details on MyeBay | 76.03 | -2.50 | 73.53 |
| 12/22/2019 | Tax collected by partner<br>ID: 31R03259YG942890X | To get contact details, please visit<br>your Order details on MyeBay | -6.04 | 0.00 | -6.04 |
| 12/22/2019 | eBay Auction Payment<br>ID: 8V480935DM567623U | Charlotte Rollins<br>To get contact details, please visit<br>your Order details on MyeBay | 12.99 | -0.68 | 12.31 |
| 12/22/2019 | eBay Auction Payment<br>ID: 13K07841J2041293H | Sigurdur Scheving<br>To get contact details, please visit<br>your Order details on MyeBay | 97.41 | -3.12 | 94.29 |
| 12/22/2019 | Tax collected by partner<br>ID: 9JJ39417WB4934610 | To get contact details, please visit<br>your Order details on MyeBay | -7.42 | 0.00 | -7.42 |
| 12/22/2019 | eBay Auction Payment<br>ID: 74487833AH0626725 | david siemieniewski<br>To get contact details, please visit<br>your Order details on MyeBay | 41.99 | -1.52 | 40.47 |
| 12/22/2019 | Tax collected by partner<br>ID: 1U108796SK3452630 | To get contact details, please visit<br>your Order details on MyeBay | -2.00 | 0.00 | -2.00 |
| 12/22/2019 | eBay Auction Payment<br>ID: 19T68220727624627 | Darold L Neff<br>To get contact details, please visit<br>your Order details on MyeBay | 23.53 | -0.98 | 22.55 |
| 12/22/2019 | Tax collected by partner<br>ID: 4NF98674LE919954P | To get contact details, please visit<br>your Order details on MyeBay | -1.54 | 0.00 | -1.54 |
| 12/22/2019 | eBay Auction Payment<br>ID: 9YX732104G890664Y | Russell Mckee<br>To get contact details, please visit<br>your Order details on MyeBay | 13.41 | -0.69 | 12.72 |
| 12/22/2019 | Tax collected by partner<br>ID: 1JF746666X567415L | To get contact details, please visit<br>your Order details on MyeBay | -0.42 | 0.00 | -0.42 |
| 12/22/2019 | eBay Auction Payment<br>ID: 8CV80818KE025763T | Allen Royce<br>To get contact details, please visit<br>your Order details on MyeBay | 127.61 | -4.00 | 123.61 |
| 12/22/2019 | Tax collected by partner<br>ID: 84E23188XV694843K | To get contact details, please visit<br>your Order details on MyeBay | -7.62 | 0.00 | -7.62 |



Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/22/2019 | eBay Auction Payment<br>ID: 17Y03958VN1229533 | skip hambright<br>To get contact details, please visit<br>your Order details on MyeBay | 97.19 | -3.12 | 94.07 |
| 12/22/2019 | Tax collected by partner<br>ID: 1N883833G8235030S | To get contact details, please visit<br>your Order details on MyeBay | -7.20 | 0.00 | -7.20 |
| 12/22/2019 | Payment Refund<br>ID: 55D3858559879821A | Richard Rowden<br>rrowden@aol.com | -25.66 | 0.00 | -25.66 |
| 12/22/2019 | Tax collected by partner<br>ID: 4NY366131F2014050 | | 1.68 | 0.00 | 1.68 |
| 12/22/2019 | eBay Auction Payment<br>ID: 76N46241PY046653A | Cherilyn Lund<br>To get contact details, please visit<br>your Order details on MyeBay | 26.74 | -1.08 | 25.66 |
| 12/22/2019 | Tax collected by partner<br>ID: 1LH29707H8257640G | To get contact details, please visit<br>your Order details on MyeBay | -1.75 | 0.00 | -1.75 |
| 12/22/2019 | eBay Auction Payment<br>ID: 0JF038088Y818330E | william tardy<br>To get contact details, please visit<br>your Order details on MyeBay | 157.94 | -4.88 | 153.06 |
| 12/22/2019 | Tax collected by partner<br>ID: 2EK049478C502784M | To get contact details, please visit<br>your Order details on MyeBay | -7.95 | 0.00 | -7.95 |
| 12/22/2019 | eBay Auction Payment<br>ID: 0DL5625705886603K | THERESA TRUMBO<br>To get contact details, please visit<br>your Order details on MyeBay | 42.40 | -1.53 | 40.87 |
| 12/22/2019 | Tax collected by partner<br>ID: 0AM786389P6029820 | To get contact details, please visit<br>your Order details on MyeBay | -2.40 | 0.00 | -2.40 |
| 12/22/2019 | eBay Auction Payment<br>ID: 6008106786422483L | Jason Sauer<br>To get contact details, please visit<br>your Order details on MyeBay | 26.91 | -1.08 | 25.83 |
| 12/22/2019 | Tax collected by partner<br>ID: 7H459439NL287411V | To get contact details, please visit<br>your Order details on MyeBay | -1.92 | 0.00 | -1.92 |
| 12/23/2019 | eBay Auction Payment<br>ID: 8J70543015965002Y | Ralph Linner<br>To get contact details, please visit<br>your Order details on MyeBay | 74.89 | -2.47 | 72.42 |
| 12/23/2019 | Tax collected by partner<br>ID: 3PF22370SN274183G | To get contact details, please visit<br>your Order details on MyeBay | -4.90 | 0.00 | -4.90 |
| 12/23/2019 | eBay Auction Payment<br>ID: 1250159353612592L | Dean Kaufman<br>To get contact details, please visit<br>your Order details on MyeBay | 79.00 | -2.59 | 76.41 |
| 12/23/2019 | Payment Refund<br>ID: 15926155M8736070F | Bruce Decarteret<br>n7bru@outlook.com | -238.17 | 0.00 | -238.17 |



Merchant Account ID: JF7G                PayPal ID: rgermundson@frictionlessworld.com                12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|------:|----:|----:|
| 12/23/2019 | Tax collected by partner<br>ID: 29S10535DA298204Y | | 18.18 | 0.00 | 18.18 |
| 12/23/2019 | eBay Auction Payment<br>ID: 2HG57464DA703500U | Roy Snyder<br>To get contact details, please visit<br>your Order details on MyeBay | 32.24 | -1.23 | 31.01 |
| 12/23/2019 | Tax collected by partner<br>ID: 2V345158XW3887624 | To get contact details, please visit<br>your Order details on MyeBay | -2.25 | 0.00 | -2.25 |
| 12/23/2019 | General Withdrawal - Bank Account<br>ID: 7HD54752SE330354N | | -2,820.83 | 0.00 | -2,820.83 |
| 12/23/2019 | eBay Auction Payment<br>ID: 0SA317784F641511P | oleksandr barynov<br>To get contact details, please visit<br>your Order details on MyeBay | 424.99 | -12.62 | 412.37 |
| 12/23/2019 | Tax collected by partner<br>ID: 0D848087DF575622P | To get contact details, please visit<br>your Order details on MyeBay | -25.00 | 0.00 | -25.00 |
| 12/23/2019 | eBay Auction Payment<br>ID: 82D00418N58807608 | tavyn gibson<br>To get contact details, please visit<br>your Order details on MyeBay | 14.99 | -0.73 | 14.26 |
| 12/23/2019 | eBay Auction Payment<br>ID: 38R62923BE985961C | Timothy Finlayson<br>To get contact details, please visit<br>your Order details on MyeBay | 34.99 | -1.31 | 33.68 |
| 12/23/2019 | eBay Auction Payment<br>ID: 7PX98461T1492594S | Seiontec Systems LLC<br>To get contact details, please visit<br>your Order details on MyeBay | 231.65 | -7.02 | 224.63 |
| 12/23/2019 | Tax collected by partner<br>ID: 9K843144B63133457 | To get contact details, please visit<br>your Order details on MyeBay | -11.66 | 0.00 | -11.66 |
| 12/23/2019 | eBay Auction Payment<br>ID: 34J45739Y4982142V | scott bengsch<br>To get contact details, please visit<br>your Order details on MyeBay | 129.60 | -4.06 | 125.54 |
| 12/23/2019 | Tax collected by partner<br>ID: 491494483L699173S | To get contact details, please visit<br>your Order details on MyeBay | -9.60 | 0.00 | -9.60 |
| 12/23/2019 | eBay Auction Payment<br>ID: 6DK97186S17512717 | Garret stewart<br>To get contact details, please visit<br>your Order details on MyeBay | 48.95 | -1.72 | 47.23 |
| 12/24/2019 | eBay Auction Payment<br>ID: 11X002179E488820F | rudy miller<br>To get contact details, please visit<br>your Order details on MyeBay | 16.58 | -0.78 | 15.80 |
| 12/24/2019 | eBay Auction Payment<br>ID: 0G240520PW920374Y | kathy davis<br>To get contact details, please visit<br>your Order details on MyeBay | 399.99 | -11.90 | 388.09 |



Merchant Account ID: JF7G          PayPal ID: rgermundson@frictionlessworld.com                    12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/24/2019 | eBay Auction Payment<br>ID: 47C91660BN603041V | David Siemieniewski<br>To get contact details, please visit<br>your Order details on MyeBay | 513.59 | -15.19 | 498.40 |
| 12/24/2019 | Tax collected by partner<br>ID: 7AC217224M491012E | To get contact details, please visit<br>your Order details on MyeBay | -33.60 | 0.00 | -33.60 |
| 12/24/2019 | eBay Auction Payment<br>ID: 2BS19873J4097160G | Phillip George<br>To get contact details, please visit<br>your Order details on MyeBay | 73.58 | -2.43 | 71.15 |
| 12/24/2019 | Tax collected by partner<br>ID: 53335410HF892015D | To get contact details, please visit<br>your Order details on MyeBay | -3.59 | 0.00 | -3.59 |
| 12/24/2019 | General Withdrawal - Bank Account<br>ID: 1XE79434CR495781M | | -1,747.70 | 0.00 | -1,747.70 |
| 12/24/2019 | General Withdrawal - Bank Account<br>ID: 39D25654TB410994D | | -811.45 | 0.00 | -811.45 |
| 12/24/2019 | eBay Auction Payment<br>ID: 40B753464S276054V | Steve Followwill<br>To get contact details, please visit<br>your Order details on MyeBay | 42.99 | -1.55 | 41.44 |
| 12/24/2019 | eBay Auction Payment<br>ID: 52B294979M566784P | abo besho 2017<br>To get contact details, please visit<br>your Order details on MyeBay | 129.89 | -4.07 | 125.82 |
| 12/24/2019 | Tax collected by partner<br>ID: 54587211XU736401K | To get contact details, please visit<br>your Order details on MyeBay | -9.90 | 0.00 | -9.90 |
| 12/24/2019 | eBay Auction Payment<br>ID: 2RJ289801B828171S | Robert Besaw Jr<br>To get contact details, please visit<br>your Order details on MyeBay | 129.60 | -4.06 | 125.54 |
| 12/24/2019 | Tax collected by partner<br>ID: 27G81051MU024001B | To get contact details, please visit<br>your Order details on MyeBay | -9.60 | 0.00 | -9.60 |
| 12/24/2019 | eBay Auction Payment<br>ID: 93W10391LY544293L | Anatoliy Potomskiy<br>To get contact details, please visit<br>your Order details on MyeBay | 27.21 | -1.09 | 26.12 |
| 12/24/2019 | Tax collected by partner<br>ID: 0J6517270C3492305 | To get contact details, please visit<br>your Order details on MyeBay | -2.22 | 0.00 | -2.22 |
| 12/24/2019 | eBay Auction Payment<br>ID: 28L85440VX433390H | Joseph Sullivan<br>To get contact details, please visit<br>your Order details on MyeBay | 86.59 | -2.81 | 83.78 |
| 12/24/2019 | Tax collected by partner<br>ID: 7T087050EF674345V | To get contact details, please visit<br>your Order details on MyeBay | -6.60 | 0.00 | -6.60 |
| 12/25/2019 | eBay Auction Payment<br>ID: 54099710FK457573W | Demarius Amerson<br>To get contact details, please visit<br>your Order details on MyeBay | 97.41 | -3.12 | 94.29 |



| Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019 |
| --- | --- | --- |

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
| --- | --- | --- | --- | --- | --- |
| 12/25/2019 | Tax collected by partner ID: 6HW28532VP969923F | To get contact details, please visit your Order details on MyeBay | -7.42 | 0.00 | -7.42 |
| 12/25/2019 | eBay Auction Payment ID: 49W74248A1977990Y | bryan culp To get contact details, please visit your Order details on MyeBay | 95.39 | -3.07 | 92.32 |
| 12/25/2019 | Tax collected by partner ID: 7NJ14900W5824493D | To get contact details, please visit your Order details on MyeBay | -5.40 | 0.00 | -5.40 |
| 12/25/2019 | eBay Auction Payment ID: 58J99539P12590922 | Tabitha Messer To get contact details, please visit your Order details on MyeBay | 2,012.37 | -58.66 | 1,953.71 |
| 12/25/2019 | Tax collected by partner ID: 0WE409260W369071L | To get contact details, please visit your Order details on MyeBay | -153.37 | 0.00 | -153.37 |
| 12/25/2019 | eBay Auction Payment ID: 4YU53604E70217404 | Sally Nolan To get contact details, please visit your Order details on MyeBay | 30.97 | -1.20 | 29.77 |
| 12/25/2019 | eBay Auction Payment ID: 31836473LD171454E | Les Bennett To get contact details, please visit your Order details on MyeBay | 85.39 | -2.78 | 82.61 |
| 12/25/2019 | Tax collected by partner ID: 6VA29737664419522 | To get contact details, please visit your Order details on MyeBay | -5.40 | 0.00 | -5.40 |
| 12/25/2019 | eBay Auction Payment ID: 6KA48472BK602903N | grazia tangorra To get contact details, please visit your Order details on MyeBay | 75.41 | -2.49 | 72.92 |
| 12/25/2019 | Tax collected by partner ID: 4HR76521WR3322036 | To get contact details, please visit your Order details on MyeBay | -5.42 | 0.00 | -5.42 |
| 12/25/2019 | eBay Auction Payment ID: 2SV07226DV304994H | Ryan Voorhees To get contact details, please visit your Order details on MyeBay | 75.59 | -2.49 | 73.10 |
| 12/25/2019 | Tax collected by partner ID: 223956572C3906332 | To get contact details, please visit your Order details on MyeBay | -5.60 | 0.00 | -5.60 |
| 12/25/2019 | eBay Auction Payment ID: 9BC07262J2130082A | Dennis Otto To get contact details, please visit your Order details on MyeBay | 429.49 | -12.76 | 416.73 |
| 12/25/2019 | Tax collected by partner ID: 09D61649HF446904V | To get contact details, please visit your Order details on MyeBay | -29.50 | 0.00 | -29.50 |
| 12/25/2019 | eBay Auction Payment ID: 6KE626293D046902U | Madhusudan konduru To get contact details, please visit your Order details on MyeBay | 681.96 | -20.08 | 661.88 |
| 12/25/2019 | Tax collected by partner ID: 95H46008F5697453D | To get contact details, please visit your Order details on MyeBay | -51.97 | 0.00 | -51.97 |



Merchant Account ID: JF7G                PayPal ID: rgermundson@frictionlessworld.com                12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/25/2019 | eBay Auction Payment<br>ID: 6J42387949507444W | Marc Finkenbinder<br>To get contact details, please visit<br>your Order details on MyeBay | 83.74 | -2.73 | 81.01 |
| 12/25/2019 | Tax collected by partner<br>ID: 2N1771047S621693J | To get contact details, please visit<br>your Order details on MyeBay | -4.74 | 0.00 | -4.74 |
| 12/25/2019 | eBay Auction Payment<br>ID: 6L8219736K974662C | jason luscher<br>To get contact details, please visit<br>your Order details on MyeBay | 29.99 | -1.17 | 28.82 |
| 12/25/2019 | eBay Auction Payment<br>ID: 83K18752KU908771S | Oscar Macedo<br>To get contact details, please visit<br>your Order details on MyeBay | 102.94 | -3.29 | 99.65 |
| 12/25/2019 | Tax collected by partner<br>ID: 8JF84904LV4190457 | To get contact details, please visit<br>your Order details on MyeBay | -8.94 | 0.00 | -8.94 |
| 12/26/2019 | eBay Auction Payment<br>ID: 7VH89139NN744645L | Man Him Chan<br>To get contact details, please visit<br>your Order details on MyeBay | 131.39 | -4.11 | 127.28 |
| 12/26/2019 | Tax collected by partner<br>ID: 04K2204886978704R | To get contact details, please visit<br>your Order details on MyeBay | -11.40 | 0.00 | -11.40 |
| 12/26/2019 | General Withdrawal - Bank Account<br>ID: 85F42781NR761523P | | -2,971.98 | 0.00 | -2,971.98 |
| 12/26/2019 | eBay Auction Payment<br>ID: 0X405819BM695043M | Jason Dilley<br>To get contact details, please visit<br>your Order details on MyeBay | 211.38 | -6.43 | 204.95 |
| 12/26/2019 | Tax collected by partner<br>ID: 3MJ83147RP703853V | To get contact details, please visit<br>your Order details on MyeBay | -16.38 | 0.00 | -16.38 |
| 12/26/2019 | eBay Auction Payment<br>ID: 3DT74821U3416922N | Janet Wiley<br>To get contact details, please visit<br>your Order details on MyeBay | 127.19 | -3.99 | 123.20 |
| 12/26/2019 | Tax collected by partner<br>ID: 9JJ70326600898530 | To get contact details, please visit<br>your Order details on MyeBay | -7.20 | 0.00 | -7.20 |
| 12/26/2019 | eBay Auction Payment<br>ID: 103675413C955090J | Jim Gertz<br>To get contact details, please visit<br>your Order details on MyeBay | 25.06 | -1.03 | 24.03 |
| 12/26/2019 | Tax collected by partner<br>ID: 4B327430MC197350V | To get contact details, please visit<br>your Order details on MyeBay | -1.08 | 0.00 | -1.08 |
| 12/26/2019 | eBay Auction Payment<br>ID: 21643843SM560401R | george a gotie<br>To get contact details, please visit<br>your Order details on MyeBay | 76.11 | -2.51 | 73.60 |
| 12/26/2019 | Tax collected by partner<br>ID: 2K390386W6210861P | To get contact details, please visit<br>your Order details on MyeBay | -6.12 | 0.00 | -6.12 |



| Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019 |
|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 12/26/2019 | eBay Auction Payment<br>ID: 0SN78361K1753612K | Donald Kline<br>To get contact details, please visit<br>your Order details on MyeBay | 15.55 | -0.75 | 14.80 |
| 12/26/2019 | Tax collected by partner<br>ID: 14445832NL630172Y | To get contact details, please visit<br>your Order details on MyeBay | -0.56 | 0.00 | -0.56 |
| 12/26/2019 | eBay Auction Payment<br>ID: 2F731134BE238084W | kyle studabaker<br>To get contact details, please visit<br>your Order details on MyeBay | 128.99 | -4.04 | 124.95 |
| 12/26/2019 | Tax collected by partner<br>ID: 5AH572908J656935H | To get contact details, please visit<br>your Order details on MyeBay | -9.00 | 0.00 | -9.00 |
| 12/26/2019 | eBay Auction Payment<br>ID: 15562364EA030372W | Vic Thompson<br>To get contact details, please visit<br>your Order details on MyeBay | 89.99 | -2.91 | 87.08 |
| 12/26/2019 | eBay Auction Payment<br>ID: 58P47844DY2560227 | Frankie Petrine<br>To get contact details, please visit<br>your Order details on MyeBay | 15.41 | -0.75 | 14.66 |
| 12/26/2019 | Tax collected by partner<br>ID: 48E436263B616881P | To get contact details, please visit<br>your Order details on MyeBay | -0.42 | 0.00 | -0.42 |
| 12/26/2019 | eBay Auction Payment<br>ID: 09P203048E669214P | Allen Rollins<br>To get contact details, please visit<br>your Order details on MyeBay | 67.52 | -2.26 | 65.26 |
| 12/26/2019 | Tax collected by partner<br>ID: 7M5658770L2556334 | To get contact details, please visit<br>your Order details on MyeBay | -3.52 | 0.00 | -3.52 |
| 12/26/2019 | eBay Auction Payment<br>ID: 36V50806GN8205202 | Jeff Huhn<br>To get contact details, please visit<br>your Order details on MyeBay | 74.80 | -2.47 | 72.33 |
| 12/26/2019 | Tax collected by partner<br>ID: 8MC19908YJ0266135 | To get contact details, please visit<br>your Order details on MyeBay | -4.81 | 0.00 | -4.81 |
| 12/26/2019 | eBay Auction Payment<br>ID: 38G88551TW077030C | John Wright<br>To get contact details, please visit<br>your Order details on MyeBay | 13.99 | -0.71 | 13.28 |
| 12/26/2019 | eBay Auction Payment<br>ID: 66P707074K664274R | melvin swanson<br>To get contact details, please visit<br>your Order details on MyeBay | 36.99 | -1.37 | 35.62 |
| 12/26/2019 | eBay Auction Payment<br>ID: 96423561T3173504N | Gregory Tatum<br>To get contact details, please visit<br>your Order details on MyeBay | 98.99 | -3.17 | 95.82 |
| 12/26/2019 | Tax collected by partner<br>ID: 6V065911FH218461C | To get contact details, please visit<br>your Order details on MyeBay | -9.00 | 0.00 | -9.00 |



Merchant Account ID: JF7G                PayPal ID: rgermundson@frictionlessworld.com                12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/26/2019 | eBay Auction Payment<br>ID: 5K949620J6345082J | Elliott Morris<br>To get contact details, please visit<br>your Order details on MyeBay | 32.45 | -1.24 | 31.21 |
| 12/26/2019 | Tax collected by partner<br>ID: 9WC49065WF293933J | To get contact details, please visit<br>your Order details on MyeBay | -2.46 | 0.00 | -2.46 |
| 12/27/2019 | eBay Auction Payment<br>ID: 1WN14618RA216253J | Robert Rowland<br>To get contact details, please visit<br>your Order details on MyeBay | 1,199.99 | -35.10 | 1,164.89 |
| 12/27/2019 | eBay Auction Payment<br>ID: 9F83648398658633W | John leadbetter<br>To get contact details, please visit<br>your Order details on MyeBay | 84.39 | -2.75 | 81.64 |
| 12/27/2019 | Tax collected by partner<br>ID: 5VG80578B9627054Y | To get contact details, please visit<br>your Order details on MyeBay | -4.40 | 0.00 | -4.40 |
| 12/27/2019 | eBay Auction Payment<br>ID: 0MG20700F6426513N | Corwin Bustraan<br>To get contact details, please visit<br>your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 12/27/2019 | eBay Auction Payment<br>ID: 47T7628267417962K | Larry Mcclain<br>To get contact details, please visit<br>your Order details on MyeBay | 382.65 | -11.40 | 371.25 |
| 12/27/2019 | Tax collected by partner<br>ID: 0DJ89505Y5013620A | To get contact details, please visit<br>your Order details on MyeBay | -32.66 | 0.00 | -32.66 |
| 12/27/2019 | eBay Auction Payment<br>ID: 5296293105768051X | Aaron Fagner<br>To get contact details, please visit<br>your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 12/27/2019 | eBay Auction Payment<br>ID: 6SJ11996CJ119184B | Justin Dillon<br>To get contact details, please visit<br>your Order details on MyeBay | 349.99 | -10.45 | 339.54 |
| 12/27/2019 | eBay Auction Payment<br>ID: 81417423RH344414P | Gary White<br>To get contact details, please visit<br>your Order details on MyeBay | 158.99 | -4.91 | 154.08 |
| 12/27/2019 | Tax collected by partner<br>ID: 0TU258041A148705L | To get contact details, please visit<br>your Order details on MyeBay | -9.00 | 0.00 | -9.00 |
| 12/27/2019 | eBay Auction Payment<br>ID: 4VY73304AB605905U | lorence dippolito<br>To get contact details, please visit<br>your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 12/27/2019 | eBay Auction Payment<br>ID: 6CB830208A138061U | adam fleming<br>To get contact details, please visit<br>your Order details on MyeBay | 26.36 | -1.06 | 25.30 |
| 12/27/2019 | Tax collected by partner<br>ID: 7T022011LF6812911 | To get contact details, please visit<br>your Order details on MyeBay | -1.37 | 0.00 | -1.37 |



Merchant Account ID: JF7G       PayPal ID: rgermundson@frictionlessworld.com          12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/28/2019 | eBay Auction Payment<br>ID: 7DA27074HE502012R | barry broderick<br>To get contact details, please visit<br>your Order details on MyeBay | 29.99 | -1.17 | 28.82 |
| 12/28/2019 | eBay Auction Payment<br>ID: 828376421P669545F | Terry Pristas<br>To get contact details, please visit<br>your Order details on MyeBay | 84.33 | -2.75 | 81.58 |
| 12/28/2019 | Tax collected by partner<br>ID: 78R00857UY203522N | To get contact details, please visit<br>your Order details on MyeBay | -5.33 | 0.00 | -5.33 |
| 12/28/2019 | eBay Auction Payment<br>ID: 87W15134GM030004P | Diana Peterson<br>To get contact details, please visit<br>your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 12/28/2019 | eBay Auction Payment<br>ID: 67F929666E740121D | Robin Rundle<br>To get contact details, please visit<br>your Order details on MyeBay | 370.99 | -11.06 | 359.93 |
| 12/28/2019 | Tax collected by partner<br>ID: 21U52883UL462631N | To get contact details, please visit<br>your Order details on MyeBay | -21.00 | 0.00 | -21.00 |
| 12/28/2019 | eBay Auction Payment<br>ID: 3Y837545PW391114E | William Burke<br>To get contact details, please visit<br>your Order details on MyeBay | 69.99 | -2.33 | 67.66 |
| 12/28/2019 | eBay Auction Payment<br>ID: 9GK50020AH641700G | Scotty Wilkins<br>To get contact details, please visit<br>your Order details on MyeBay | 43.80 | -1.57 | 42.23 |
| 12/28/2019 | Tax collected by partner<br>ID: 75487507HB706983B | To get contact details, please visit<br>your Order details on MyeBay | -3.80 | 0.00 | -3.80 |
| 12/28/2019 | eBay Auction Payment<br>ID: 76N93591053079449 | Tina Ezzell<br>To get contact details, please visit<br>your Order details on MyeBay | 126.71 | -3.97 | 122.74 |
| 12/28/2019 | Tax collected by partner<br>ID: 4XW03821M3379002P | To get contact details, please visit<br>your Order details on MyeBay | -6.72 | 0.00 | -6.72 |
| 12/28/2019 | eBay Auction Payment<br>ID: 8Y435171RN1737003 | GARRETT STONE<br>To get contact details, please visit<br>your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 12/28/2019 | eBay Auction Payment<br>ID: 1HG80180JR749735P | William S Putnam<br>To get contact details, please visit<br>your Order details on MyeBay | 1,000.00 | -29.30 | 970.70 |
| 12/28/2019 | eBay Auction Payment<br>ID: 6PF92336J81446130 | Nathan Pfenninger<br>To get contact details, please visit<br>your Order details on MyeBay | 195.00 | -5.96 | 189.04 |
| 12/28/2019 | eBay Auction Payment<br>ID: 5HL737106S465782T | Tyler Upholstery<br>To get contact details, please visit<br>your Order details on MyeBay | 99.44 | -3.18 | 96.26 |



Merchant Account ID: JF7G                PayPal ID: rgermundson@frictionlessworld.com                12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/28/2019 | Tax collected by partner ID: 1UB17751EL0502139 | To get contact details, please visit your Order details on MyeBay | -9.45 | 0.00 | -9.45 |
| 12/28/2019 | eBay Auction Payment ID: 5T230107HA0361915 | Krista Smith To get contact details, please visit your Order details on MyeBay | 47.17 | -1.67 | 45.50 |
| 12/28/2019 | Tax collected by partner ID: 97G86654JN9731349 | To get contact details, please visit your Order details on MyeBay | -3.19 | 0.00 | -3.19 |
| 12/28/2019 | eBay Auction Payment ID: 0Y506185Y05554346 | Blake Westerberg To get contact details, please visit your Order details on MyeBay | 209.38 | -6.37 | 203.01 |
| 12/28/2019 | Tax collected by partner ID: 2EV77212TH9529715 | To get contact details, please visit your Order details on MyeBay | -14.38 | 0.00 | -14.38 |
| 12/28/2019 | eBay Auction Payment ID: 1NG21069FE819654M | kevin westermann To get contact details, please visit your Order details on MyeBay | 23.48 | -0.98 | 22.50 |
| 12/28/2019 | eBay Auction Payment ID: 28C77651YN4924734 | Derrick Voerg To get contact details, please visit your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 12/28/2019 | eBay Auction Payment ID: 35V4884441800083M | Eric Berkheimer To get contact details, please visit your Order details on MyeBay | 1,199.99 | -35.10 | 1,164.89 |
| 12/29/2019 | eBay Auction Payment ID: 4YS24547GJ7102531 | Chad Price To get contact details, please visit your Order details on MyeBay | 21.39 | -0.92 | 20.47 |
| 12/29/2019 | Tax collected by partner ID: 0KE48423AK8915831 | To get contact details, please visit your Order details on MyeBay | -1.40 | 0.00 | -1.40 |
| 12/29/2019 | eBay Auction Payment ID: 6LE84007FE462680F | Robin Noble To get contact details, please visit your Order details on MyeBay | 25.99 | -1.05 | 24.94 |
| 12/29/2019 | Tax collected by partner ID: 9T0609114B403425G | To get contact details, please visit your Order details on MyeBay | -1.00 | 0.00 | -1.00 |
| 12/29/2019 | General Withdrawal - Bank Account ID: 1RH561601R034433R | | -7,196.65 | 0.00 | -7,196.65 |
| 12/29/2019 | eBay Auction Payment ID: 1YB25460A0272091H | Jeff Storkan To get contact details, please visit your Order details on MyeBay | 15.47 | -0.75 | 14.72 |
| 12/29/2019 | Tax collected by partner ID: 4LJ59882L8186154E | To get contact details, please visit your Order details on MyeBay | -0.48 | 0.00 | -0.48 |



Merchant Account ID: JF7G                PayPal ID: rgermundson@frictionlessworld.com                12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 12/29/2019 | eBay Auction Payment<br>ID: 3RC48497MG396035A | Robert Gordon<br>To get contact details, please visit<br>your Order details on MyeBay | 14.99 | -0.73 | 14.26 |
| 12/29/2019 | eBay Auction Payment<br>ID: 5J2090900V124894G | DENNIS RICHARDS<br>To get contact details, please visit<br>your Order details on MyeBay | 11.24 | -0.63 | 10.61 |
| 12/29/2019 | Tax collected by partner<br>ID: 7TK31225A4166203P | To get contact details, please visit<br>your Order details on MyeBay | -0.25 | 0.00 | -0.25 |
| 12/29/2019 | eBay Auction Payment<br>ID: 4N074768801439603 | Todd Valley<br>To get contact details, please visit<br>your Order details on MyeBay | 12.95 | -0.68 | 12.27 |
| 12/29/2019 | Tax collected by partner<br>ID: 2XS0118985649324M | To get contact details, please visit<br>your Order details on MyeBay | -0.96 | 0.00 | -0.96 |
| 12/29/2019 | eBay Auction Payment<br>ID: 5KM75307SU550890Y | Luke O'Brien<br>To get contact details, please visit<br>your Order details on MyeBay | 31.64 | -1.22 | 30.42 |
| 12/29/2019 | Tax collected by partner<br>ID: 97W8576967915242S | To get contact details, please visit<br>your Order details on MyeBay | -1.65 | 0.00 | -1.65 |
| 12/29/2019 | eBay Auction Payment<br>ID: 1K114878S3898623R | Michael Stults<br>To get contact details, please visit<br>your Order details on MyeBay | 124.44 | -3.91 | 120.53 |
| 12/29/2019 | Tax collected by partner<br>ID: 0BJ35517MN9070535 | To get contact details, please visit<br>your Order details on MyeBay | -4.44 | 0.00 | -4.44 |
| 12/29/2019 | eBay Auction Payment<br>ID: 8UJ42319R4150505U | Michael Bendele<br>To get contact details, please visit<br>your Order details on MyeBay | 120.00 | -3.78 | 116.22 |
| 12/29/2019 | eBay Auction Payment<br>ID: 52Y72893KT8626341 | Wayne Olsen<br>To get contact details, please visit<br>your Order details on MyeBay | 83.99 | -2.74 | 81.25 |
| 12/29/2019 | Tax collected by partner<br>ID: 1BF855936H304752W | To get contact details, please visit<br>your Order details on MyeBay | -4.00 | 0.00 | -4.00 |
| 12/29/2019 | eBay Auction Payment<br>ID: 73913176V6088854A | toan vu<br>To get contact details, please visit<br>your Order details on MyeBay | 38.49 | -1.42 | 37.07 |
| 12/29/2019 | Tax collected by partner<br>ID: 50S319340U211230N | To get contact details, please visit<br>your Order details on MyeBay | -3.50 | 0.00 | -3.50 |
| 12/30/2019 | eBay Auction Payment<br>ID: 42R01916GY457051R | mike green<br>To get contact details, please visit<br>your Order details on MyeBay | 119.99 | -3.78 | 116.21 |



| Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019 |
|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 12/30/2019 | General Withdrawal - Bank Account<br>ID: 39A677090W5003647 | | -422.07 | 0.00 | -422.07 |
| 12/30/2019 | eBay Auction Payment<br>ID: 3VE8477090131653C | Terry Grahn<br>To get contact details, please visit<br>your Order details on MyeBay | 429.49 | -12.76 | 416.73 |
| 12/30/2019 | Tax collected by partner<br>ID: 7LP57789V2569981R | To get contact details, please visit<br>your Order details on MyeBay | -29.50 | 0.00 | -29.50 |
| 12/30/2019 | eBay Auction Payment<br>ID: 5JP43688NC601881J | Gregory y Wawrzonek<br>To get contact details, please visit<br>your Order details on MyeBay | 84.99 | -2.76 | 82.23 |
| 12/30/2019 | Tax collected by partner<br>ID: 4MY01087T2476570Y | To get contact details, please visit<br>your Order details on MyeBay | -5.00 | 0.00 | -5.00 |
| 12/30/2019 | eBay Auction Payment<br>ID: 6NW72182LA964484Y | kenneth cordell<br>To get contact details, please visit<br>your Order details on MyeBay | 75.06 | -2.48 | 72.58 |
| 12/30/2019 | Tax collected by partner<br>ID: 6X796175XG859645E | To get contact details, please visit<br>your Order details on MyeBay | -5.07 | 0.00 | -5.07 |
| 12/30/2019 | eBay Auction Payment<br>ID: 3GS30472VN517580V | Jeffrey Greene<br>To get contact details, please visit<br>your Order details on MyeBay | 13.32 | -0.69 | 12.63 |
| 12/30/2019 | Tax collected by partner<br>ID: 77R72950JC801652K | To get contact details, please visit<br>your Order details on MyeBay | -0.33 | 0.00 | -0.33 |
| 12/30/2019 | eBay Auction Payment<br>ID: 58Y05611MU706983V | karey tyler<br>To get contact details, please visit<br>your Order details on MyeBay | 423.99 | -12.60 | 411.39 |
| 12/30/2019 | Tax collected by partner<br>ID: 5CY26603L0090045E | To get contact details, please visit<br>your Order details on MyeBay | -24.00 | 0.00 | -24.00 |
| 12/30/2019 | eBay Auction Payment<br>ID: 3JA47333X5107143B | Stephen Allen<br>To get contact details, please visit<br>your Order details on MyeBay | 568.31 | -16.78 | 551.53 |
| 12/30/2019 | Tax collected by partner<br>ID: 8Y006688U8284101W | To get contact details, please visit<br>your Order details on MyeBay | -43.31 | 0.00 | -43.31 |
| 12/30/2019 | eBay Auction Payment<br>ID: 7EN76998VG861704N | John Ostojich<br>To get contact details, please visit<br>your Order details on MyeBay | 69.99 | -2.33 | 67.66 |
| 12/30/2019 | eBay Auction Payment<br>ID: 478646604L583672B | Dennis Arroyos<br>To get contact details, please visit<br>your Order details on MyeBay | 431.59 | -12.82 | 418.77 |
| 12/30/2019 | Tax collected by partner<br>ID: 00G77500MC070364S | To get contact details, please visit<br>your Order details on MyeBay | -31.60 | 0.00 | -31.60 |



| Merchant Account ID: JF7G | PayPal ID: rgermundson@frictionlessworld.com | 12/1/2019 - 12/31/2019 |
|---|---|---|

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|---|---|---|---|---|---|
| 12/30/2019 | eBay Auction Payment<br>ID: 9RJ21413J4719563H | Brent Dietrich<br>To get contact details, please visit your Order details on MyeBay | 375.00 | -11.18 | 363.82 |
| 12/30/2019 | eBay Auction Payment<br>ID: 3EL216514Y767264R | Larry J Eley JR<br>To get contact details, please visit your Order details on MyeBay | 70.00 | -2.33 | 67.67 |
| 12/31/2019 | eBay Auction Payment<br>ID: 1M519301M1481582T | Greg Drugan<br>To get contact details, please visit your Order details on MyeBay | 375.00 | -11.18 | 363.82 |
| 12/31/2019 | eBay Auction Payment<br>ID: 2WU4353874046561F | Belinda Busler<br>To get contact details, please visit your Order details on MyeBay | 21.99 | -0.94 | 21.05 |
| 12/31/2019 | eBay Auction Payment<br>ID: 9AT39434L0599004S | Jennifer Borchardt<br>To get contact details, please visit your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 12/31/2019 | eBay Auction Payment<br>ID: 83G1198213431480M | Derek Knocke<br>To get contact details, please visit your Order details on MyeBay | 126.71 | -3.97 | 122.74 |
| 12/31/2019 | Tax collected by partner<br>ID: 51256556LN265991G | To get contact details, please visit your Order details on MyeBay | -6.72 | 0.00 | -6.72 |
| 12/31/2019 | eBay Auction Payment<br>ID: 7C169086GA582613K | Christine Leger<br>To get contact details, please visit your Order details on MyeBay | 119.99 | -3.78 | 116.21 |
| 12/31/2019 | eBay Auction Payment<br>ID: 2SG05650DX003803T | Brandon Mortensen<br>To get contact details, please visit your Order details on MyeBay | 64.34 | -2.17 | 62.17 |
| 12/31/2019 | Tax collected by partner<br>ID: 8JT30482D46429607 | To get contact details, please visit your Order details on MyeBay | -4.35 | 0.00 | -4.35 |
| 12/31/2019 | eBay Auction Payment<br>ID: 9CN99930TM3233209 | Gerald Walhovd<br>To get contact details, please visit your Order details on MyeBay | 38.46 | -1.42 | 37.04 |
| 12/31/2019 | Tax collected by partner<br>ID: 8JL001733V475210Y | To get contact details, please visit your Order details on MyeBay | -2.47 | 0.00 | -2.47 |
| 12/31/2019 | eBay Auction Payment<br>ID: 9MD284251T1257258 | francisco Alvarez<br>To get contact details, please visit your Order details on MyeBay | 140.71 | -4.38 | 136.33 |
| 12/31/2019 | Tax collected by partner<br>ID: 01H31155RK2685015 | To get contact details, please visit your Order details on MyeBay | -10.72 | 0.00 | -10.72 |
| 12/31/2019 | eBay Auction Payment<br>ID: 30S23089NC907471B | Patsy Horton<br>To get contact details, please visit your Order details on MyeBay | 126.71 | -3.97 | 122.74 |



Merchant Account ID: JF7G                  PayPal ID: rgermundson@frictionlessworld.com                  12/1/2019 - 12/31/2019

## Transaction History - USD

| Date | Description | Name \ Email | Gross | Fee | Net |
|------|-------------|--------------|-------|-----|-----|
| 12/31/2019 | Tax collected by partner ID: 23S39723ET343923N | To get contact details, please visit your Order details on MyeBay | -6.72 | 0.00 | -6.72 |
| 12/31/2019 | eBay Auction Payment ID: 26H52403EX693663D | Matthew Pless To get contact details, please visit your Order details on MyeBay | 11.99 | -0.65 | 11.34 |
| 12/31/2019 | eBay Auction Payment ID: 4DR516752J6968522 | Sean Baxter To get contact details, please visit your Order details on MyeBay | 32.39 | -1.24 | 31.15 |
| 12/31/2019 | Tax collected by partner ID: 4J8177334C926854M | To get contact details, please visit your Order details on MyeBay | -2.40 | 0.00 | -2.40 |

To report an unauthorized transaction or other error NOT involving your debit card: call (402-938-3614) or write to us (Attn: Error Resolution Department, P.O. Box 45950, Omaha, NE 68145-0950).

To report an unauthorized transaction or other error concerning your debit card: call (402-938-3614), fax (303-395-2855) or write to us (PayPal Debit Card Department, P.O. Box 45950, Omaha, NE 68145-0950).

To cancel a pre-authorized or recurring payment or determine whether a pre-authorized or recurring transfer has been made: call us at 1-877-896-6383 (please note that only calls pertaining to pre-authorized or recurring payments will be accepted at this number).



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

November 30, 2019 through December 31, 2019

Account Number: **6981**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00104489 DRE 501 141 00120 NNNNNNNNNNN T 1 000000000 64 0000
FRICTIONLESS WORLD LLC DEBTOR-IN-POSSESS
ION 19-18459-MER
1100 W 120TH AVE STE 600
WESTMINSTER CO 80234-2736



## CHECKING SUMMARY    Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$345,601.22** |
| Deposits and Additions | 14 | 149,313.95 |
| Other Withdrawals | 21 | -282,487.35 |
| **Ending Balance** | **35** | **$212,427.82** |

Your account ending in 3005 is linked to this account for overdraft protection.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/04 | Paypal     Transfer   1007344850984   PPD ID: Paypalsd11 | $12,000.00 |
| 12/09 | Paypal     Transfer   1007373158166   PPD ID: Paypalsd11 | 2,811.02 |
| 12/10 | Paypal     Transfer   1007403440503   PPD ID: Paypalsd11 | 2,626.10 |
| 12/13 | Online Transfer From Chk ...7389 Transaction#: 8965132597 | 100,000.00 |
| 12/16 | Paypal     Transfer   1007449434254   PPD ID: Paypalsd11 | 6,000.00 |
| 12/16 | Paypal     Transfer   1007469250549   PPD ID: Paypalsd11 | 2,852.67 |
| 12/18 | Paypal     Transfer   1007488758254   PPD ID: Paypalsd11 | 2,795.19 |
| 12/20 | Paypal     Transfer   1007509886727   PPD ID: Paypalsd11 | 4,258.29 |
| 12/24 | Paypal     Transfer   1007543401365   PPD ID: Paypalsd11 | 2,820.83 |
| 12/26 | Paypal     Transfer   1007548760669   PPD ID: Paypalsd11 | 1,747.70 |
| 12/26 | Paypal     Transfer   4Yr22Av6Ps76A   PPD ID: Paypalsd11 | 811.45 |
| 12/27 | Paypal     Transfer   4Yr22Av73K7Q6   PPD ID: Paypalsd11 | 2,971.98 |
| 12/30 | Paypal     Transfer   1007591207793   PPD ID: Paypalsd11 | 7,196.65 |
| 12/31 | Paypal     Transfer   4Yr22Av88Lllw   PPD ID: Paypalsd11 | 422.07 |
| **Total Deposits and Additions** | | **$149,313.95** |

## OTHER WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002550450Xf | $5,326.18 |
| 12/03 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002490450Xf | 21,695.29 |
| 12/04 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002410450Xf | 14,483.97 |
| 12/05 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002650450Xf | 11,548.49 |
| 12/06 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002370450Xf | 478.60 |



November 30, 2019through December 31, 2019

Account Number:   **6981**

## OTHER WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/09 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002630450Xf | 6,530.07 |
| 12/10 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002510450Xf | 50,302.52 |
| 12/11 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002450450Xf | 5,071.36 |
| 12/12 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002590450Xf | 37,596.69 |
| 12/13 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002430450Xf | 3,413.98 |
| 12/16 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002790450Xf | 3,294.38 |
| 12/17 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002610450Xf | 22,342.66 |
| 12/18 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002390450Xf | 943.56 |
| 12/19 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002390450Xf | 2,121.66 |
| 12/20 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002490450Xf | 10,918.39 |
| 12/23 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002630450Xf | 12,502.91 |
| 12/24 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002430450Xf | 7,295.33 |
| 12/26 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002510450Xf | 38,559.10 |
| 12/27 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002370450Xf | 2,719.22 |
| 12/30 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002630450Xf | 22,932.40 |
| 12/31 | Cash Concentration Transfer Debit To Account 000000235877005 Trn: 0002610450Xf | 2,410.59 |
| **Total Other Withdrawals** | | **$282,487.35** |

Your service charges, fees and earnings credit have been calculated through account analysis.

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/02 | $340,275.04 | 12/11 | 247,601.86 | 12/20 | 282,876.69 |
| 12/03 | 318,579.75 | 12/12 | 210,005.17 | 12/23 | 270,373.78 |
| 12/04 | 316,095.78 | 12/13 | 306,591.19 | 12/24 | 265,899.28 |
| 12/05 | 304,547.29 | 12/16 | 312,149.48 | 12/26 | 229,899.33 |
| 12/06 | 304,068.69 | 12/17 | 289,806.82 | 12/27 | 230,152.09 |
| 12/09 | 300,349.64 | 12/18 | 291,658.45 | 12/30 | 214,416.34 |
| 12/10 | 252,673.22 | 12/19 | 289,536.79 | 12/31 | 212,427.82 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



**JPMorgan Chase Bank, N.A. Member FDIC**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

November 30, 2019through December 31, 2019

Account Number:     **7005**



### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00104490 DRE 501 141 00120 NNNNNNNNNNN T 1 000000000 64 0000
FRICTIONLESS WORLD LLC DEBTOR-IN-POSSESS
ION 19-18459-MER
1100 W 120TH AVE STE 600
WESTMINSTER CO 80234-2736

## CHECKING SUMMARY
Chase Analysis Business Checking

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$0.00** |
| Deposits and Additions | 22 | 285,534.70 |
| Checks Paid | 27 | -19,625.13 |
| ATM & Debit Card Withdrawals | 67 | -50,019.71 |
| Electronic Withdrawals | 45 | -215,885.00 |
| Fees | 1 | -4.86 |
| **Ending Balance** | **162** | **$0.00** |

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/02 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002560450Xf | $5,326.18 |
| 12/03 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002500450Xf | 21,695.29 |
| 12/04 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002420450Xf | 14,483.97 |
| 12/05 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002660450Xf | 11,548.49 |
| 12/06 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002380450Xf | 478.60 |
| 12/09 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002640450Xf | 6,530.07 |
| 12/10 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002520450Xf | 50,302.52 |
| 12/11 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002460450Xf | 5,071.36 |
| 12/12 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002600450Xf | 37,596.69 |
| 12/13 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002440450Xf | 3,413.98 |
| 12/16 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002800450Xf | 3,294.38 |
| 12/16 | Paychex Sec Dep  Manach Pay 1651037        CCD ID: 9046409001 | 3,047.35 |
| 12/17 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002620450Xf | 22,342.66 |
| 12/18 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002400450Xf | 943.56 |
| 12/19 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002400450Xf | 2,121.66 |
| 12/20 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002500450Xf | 10,918.39 |
| 12/23 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002640450Xf | 12,502.91 |
| 12/24 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002440450Xf | 7,295.33 |
| 12/26 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002520450Xf | 38,559.10 |



November 30, 2019through December 31, 2019

Account Number:   **7005**

## DEPOSITS AND ADDITIONS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/27 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002380450Xf | 2,719.22 |
| 12/30 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002640450Xf | 22,932.40 |
| 12/31 | Cash Concentration Transfer Credit From Account 000000235876981 Trn: 0002620450Xf | 2,410.59 |
| **Total Deposits and Additions** | | **$285,534.70** |

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 6105  ^ | | 12/09 | $160.42 |
| 21420  * ^ | | 12/02 | 162.17 |
| 21434  * ^ | | 12/04 | 91.44 |
| 21440  * ^ | | 12/05 | 53.62 |
| 21443  * ^ | | 12/05 | 1,128.84 |
| 21444  ^ | | 12/06 | 16.00 |
| 21445  ^ | | 12/10 | 1,030.52 |
| 21447  * ^ | | 12/09 | 820.00 |
| 21448  ^ | | 12/10 | 154.99 |
| 21449  ^ | | 12/10 | 575.05 |
| 21450  ^ | | 12/09 | 1,440.00 |
| 21451  ^ | | 12/11 | 3,865.20 |
| 21454  * ^ | | 12/23 | 32.50 |
| 21455  ^ | | 12/26 | 142.00 |
| 21456  ^ | | 12/30 | 312.12 |
| 21457  ^ | | 12/26 | 649.00 |
| 21458  ^ | | 12/27 | 257.19 |
| 21459  ^ | | 12/26 | 401.63 |
| 21460  ^ | | 12/26 | 500.00 |
| 21461  ^ | | 12/30 | 2,175.00 |
| 21462  ^ | | 12/27 | 198.85 |
| 21464  * ^ | | 12/24 | 85.90 |
| 21465  ^ | | 12/26 | 120.00 |
| 21466  ^ | | 12/26 | 3,000.00 |
| 21468  * ^ | | 12/27 | 1,677.95 |
| 21469  ^ | | 12/27 | 117.26 |
| 21470  ^ | | 12/24 | 457.48 |
| **Total Checks Paid** | | | **$19,625.13** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | | AMOUNT |
|---|---|---|---|
| 12/02 | Card Purchase | 11/27 Northwest Parkway LLC 303-5331212 CO Card 9519 | $10.85 |
| 12/02 | Card Purchase | 11/29 Colorado Garage Door S 303-2923667 CO Card 9895 | 4,280.12 |
| 12/02 | Card Purchase | 12/01 Conoco - Cf United Apr Boulder CO Card 9895 | 73.37 |
| 12/03 | Card Purchase | 12/02 Ink Coffee - 1801 Denver CO Card 9895 | 6.72 |
| 12/03 | Card Purchase | 12/02 Dnh*Godaddy.Com 480-5058855 AZ Card 9519 | 18.46 |



November 30, 2019through December 31, 2019

Account Number:   **7005**

## ATM & DEBIT CARD WITHDRAWALS *(continued)*



| DATE | DESCRIPTION | | AMOUNT |
|------|-------------|---|--------|
| 12/03 | Card Purchase With Pin | 12/03 Wal-Mart #4288 Broomfield CO Card 9895 | 6.42 |
| 12/03 | Recurring Card Purchase 12/03 Endicia 800-576-3279 CA Card 9895 | | 69.90 |
| 12/03 | Recurring Card Purchase 12/03 Shopify.Com/C Httpsshopify. IL Card 9519 | | 29.00 |
| 12/04 | Card Purchase | 12/02 Authorize.Net 877-4473938 CA Card 9519 | 10.00 |
| 12/04 | Card Purchase | 12/02 Authorize.Net 877-4473938 CA Card 9519 | 10.00 |
| 12/04 | Card Purchase | 12/02 Authorize.Net 877-4473938 CA Card 9519 | 10.00 |
| 12/04 | Card Purchase | 12/03 E 470 Express Tolls 303-5373470 CO Card 9519 | 57.20 |
| 12/04 | Card Purchase | 12/03 Intermedia.Net Inc 800-379-7729 WA Card 9519 | 983.02 |
| 12/05 | Card Purchase | 12/05 R And L Carriers 937-382-1494 OH Card 9519 | 8,460.84 |
| 12/05 | Card Purchase | 12/04 CO Dora Professional Li Egov.Com CO Card 9519 | 76.00 |
| 12/05 | Card Purchase | 12/04 Intuiship Services 801-6133933 UT Card 9519 | 1,000.00 |
| 12/05 | Recurring Card Purchase 12/05 Shopify.Com/C Httpsshopify. IL Card 9519 | | 29.00 |
| 12/06 | Card Purchase | 12/04 Taco Boulder CO Card 9895 | 74.40 |
| 12/06 | Card Purchase | 12/05 Sps Commerce 866-999-8729 MN Card 9519 | 293.20 |
| 12/06 | Card Purchase | 12/05 Shipsource Midvale UT Card 9519 | 95.00 |
| 12/09 | Card Purchase | 12/07 Boulder Parking-Cagid Boulder CO Card 9895 | 1.50 |
| 12/09 | Card Purchase | 12/08 Ebay Inc. 866-779-3229 CA Card 9519 | 4,094.66 |
| 12/09 | Recurring Card Purchase 12/08 Amazon Prime Amzn.Com/Bill WA Card 9519 | | 13.49 |
| 12/10 | Card Purchase | 12/09 Amzn Mktp US*1E8D22P Amzn.Com/Bill WA Card 9895 | 63.06 |
| 12/10 | Card Purchase | 12/09 Amzn Mktp US*H41GA95 Amzn.Com/Bill WA Card 9895 | 15.72 |
| 12/10 | Card Purchase | 12/09 Ink Coffee - 1801 Denver CO Card 9895 | 6.72 |
| 12/10 | Card Purchase | 12/10 R And L Carriers 937-382-1494 OH Card 9519 | 8,804.38 |
| 12/10 | Card Purchase | 12/09 CO Dora Professional Li Egov.Com CO Card 9519 | 91.00 |
| 12/11 | Card Purchase | 12/10 Intuiship Services 801-6133933 UT Card 9519 | 1,000.00 |
| 12/11 | Card Purchase | 12/10 Usps Stamps Endicia 310-482-5800 CA Card 9519 | 200.00 |
| 12/12 | Card Purchase | 12/11 Laz Parking 760139 Denver CO Card 9895 | 15.00 |
| 12/13 | Card Purchase | 12/12 Conoco - Cf United Apr Boulder CO Card 9895 | 62.84 |
| 12/13 | Card Purchase | 12/12 Boulder Parking-Cagid Boulder CO Card 9895 | 1.50 |
| 12/13 | Card Purchase | 12/12 Amzn Mktp US*Ds4Ot96 Amzn.Com/Bill WA Card 9895 | 13.60 |
| 12/13 | Card Purchase | 12/13 Amzn Mktp US*R67Ly9N Amzn.Com/Bill WA Card 9895 | 22.70 |
| 12/13 | Card Purchase | 12/13 Labelmaster 800-621-5808 IL Card 9519 | 71.48 |
| 12/16 | Card Purchase | 12/14 R And L Carriers 937-382-1494 OH Card 9519 | 4,137.35 |
| 12/17 | Card Purchase | 12/16 King Soopers 0086 Broomfield CO Card 9519 | 45.81 |
| 12/17 | Card Purchase | 12/17 Amzn Mktp US*6326D3T Amzn.Com/Bill WA Card 9519 | 72.24 |
| 12/18 | Card Purchase | 12/17 E 470 Express Tolls 303-5373470 CO Card 9519 | 37.20 |
| 12/18 | Card Purchase | 12/17 Lowes #00246* Northglenn CO Card 9519 | 35.30 |
| 12/18 | Card Purchase | 12/17 Western Disposal Serv 303-444-2037 CO Card 9895 | 270.00 |
| 12/18 | Card Purchase | 12/17 Usps Stamps Endicia 310-482-5800 CA Card 9519 | 200.00 |
| 12/19 | Card Purchase | 12/19 Lowes #00246* Northglenn CO Card 9519 | 42.63 |
| 12/19 | Recurring Card Purchase 12/19 Adobe Stock 800-443-8158 CA Card 9519 | | 431.06 |
| 12/20 | Card Purchase | 12/19 Intuiship Services 801-6133933 UT Card 9519 | 1,000.00 |
| 12/20 | Card Purchase | 12/20 R And L Carriers 937-382-1494 OH Card 9519 | 7,945.44 |
| 12/23 | Card Purchase | 12/21 Power Equip Direct 800-710-7499 IL Card 9895 | 3,552.66 |
| 12/23 | Card Purchase | 12/20 Facebk Yeggjnsq62 650-5434800 CA Card 9519 | 25.00 |
| 12/23 | Card Purchase CA Dollar 212.80 X 0.7623120 (Exchg Rte) | 12/20 Trailblazn' Power Fort St. John BC Card 9519 | 162.22 |
| 12/23 | Card Purchase | 12/20 King Soopers 0086 Broomfield CO Card 9519 | 23.81 |
| 12/23 | Card Purchase | 12/21 Parry`S Pizza Northglenn CO Card 9519 | 115.91 |
| 12/23 | Card Purchase | 12/21 Conoco - Cf United Apr Boulder CO Card 9895 | 11.78 |
| 12/23 | Card Purchase | 12/21 Conoco - Cf United Apr Boulder CO Card 9895 | 53.00 |



November 30, 2019through December 31, 2019

Account Number:   **7005**

## ATM & DEBIT CARD WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/23 | Card Purchase With Pin  12/21 United Pacific 6 Boulder CO Card 9895 | 50.00 |
| 12/23 | Card Purchase          12/22 Facebk Jp9Zcpaq62 650-5434800 CA Card 9519 | 25.00 |
| 12/23 | Card Purchase With Pin  12/23 Lowe's #246 Northglenn CO Card 9895 | 447.82 |
| 12/23 | Recurring Card Purchase 12/22 J2  Efax Services 323-817-3205 CA Card 9519 | 16.95 |
| 12/24 | Card Purchase          12/24 Amazon.Com*Kf2Ym8H93 Amzn.Com/Bill WA Card 9895 | 22.92 |
| 12/24 | Card Purchase          12/24 Amazon.Com*Tv9Hm8Cm3 Amzn.Com/Bill WA Card 9895 | 292.85 |
| 12/24 | Card Purchase With Pin  12/24 AT&T Sm38 5408 Boulder CO Card 9895 | 39.78 |
| 12/26 | Card Purchase          12/23 Huron Wash Northglenn CO Card 9895 | 3.43 |
| 12/26 | Card Purchase          12/24 Facebk M2Gl7Nnq62 650-5434800 CA Card 9519 | 35.00 |
| 12/26 | Card Purchase          12/24 Power Equip Direct Bolingbrook IL Card 9895 | 135.43 |
| 12/27 | Card Purchase          12/27 Amazon.Com*Ql54Z5Gf3 Amzn.Com/Bill WA Card 9895 | 467.97 |
| 12/30 | Card Purchase          12/28 Facebk L9Wtynar62 650-5434800 CA Card 9519 | 50.00 |
| 12/31 | Card Purchase          12/30 Usps Stamps Endicia 310-482-5800 CA Card 9519 | 200.00 |
| **Total ATM & Debit Card Withdrawals** | | **$50,019.71** |

## ATM & DEBIT CARD SUMMARY

Rob Jay Germundson  Card 9519

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $39,990.63 |
| Total Card Deposits & Credits | $0.00 |

Daniel Banjo  Card 9895

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $10,033.94 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

| | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $50,024.57 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/02 | Plic-Sbd        Insur Clm  Pact#162165740  PPD ID: 9Gpsbd0000 | $573.25 |
| 12/02 | Paymentech       Fee     6293377       CCD ID: 1020401225 | 226.42 |
| 12/03 | 12/03 Online Domestic Wire Transfer A/C: Paychex of New York LLC West Henrietta NY 14586- US Ref: Account 0065-13051652/Bnf/Payroll Payment To Paychex Trn: 5821100337Es | 19,282.59 |
| 12/03 | Robert Half, Inc Internet  043000095347010 CCD ID: 9044040182 | 1,423.11 |
| 12/03 | Waste Connection Web_Pay   41652612120219  Web ID: 9051001301 | 642.75 |
| 12/03 | Aflac         Insurance  J3P98376666      CCD ID: 2580663085 | 216.34 |
| 12/04 | Express Employme Express Em B7EDC914-4A06-4 CCD ID: 1541507947 | 12,381.95 |
| 12/04 | Robert Half, Inc Internet  043000097205808 CCD ID: 9044040182 | 875.76 |
| 12/04 | Paychex Cgs      Garnish   Col0089119722   CCD ID: 1161124166 | 64.60 |
| 12/05 | Vantiv_Intg_Pymt Billng    529000081264    CCD ID: 7300604847 | 557.27 |
| 12/05 | Paychex-Hrs    401(K)    0000031116828   CCD ID: 9540920001 | 242.92 |
| 12/10 | 12/10 Online Domestic Wire Transfer A/C: Paychex of New York LLC West Henrietta NY 14586- US Ref: Account 0065-13051652/Bnf/Payroll Payment To Paychex Trn: 5273300344Es | 35,406.19 |
| 12/10 | U. P. S.      UPS Bill  1933400008582Vv CCD ID: 2193070436 | 2,768.27 |
| 12/10 | Robert Half, Inc Internet  043000098184600 CCD ID: 9044040182 | 1,386.62 |
| 12/11 | U. P. S.      UPS Bill  1933100008582Vv CCD ID: 4193070436 | 6.16 |



November 30, 2019through December 31, 2019

Account Number: **7005**



## ELECTRONIC WITHDRAWALS *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/12 | 12/12 Online Domestic Wire Transfer A/C: Paychex of New York LLC West Henrietta NY 14586- US Ref: Account 0065-13051652/Bnf/Payroll Payment To Paychex Trn: 5131500346Es | 26,650.70 |
| 12/12 | The Hartford   Ntclbiivrc 14534927       CCD ID: 9942902727 | 10,890.00 |
| 12/12 | 5/3 Bankcard Sys Net Setlmt 529000081264   CCD ID: 7300604847 | 40.99 |
| 12/13 | 12/13 Payment To Chase Card Ending IN 3675 | 292.32 |
| 12/13 | Paychex-Hrs    401(K)    0000031164041   CCD ID: 9540920001 | 1,798.44 |
| 12/13 | Express Employme Express Em 5Cf99C34-8Ef5-4 CCD ID: 1541507947 | 989.10 |
| 12/13 | Paychex-Hrs    Hrs Pmt   32737119       CCD ID: 2555124166 | 162.00 |
| 12/16 | Paychex-Hrs    401(K)    0000031190598   CCD ID: 9540920001 | 2,204.38 |
| 12/17 | 12/17 Online Domestic Wire Transfer A/C: Paychex of New York LLC West Henrietta NY 14586- US Ref: Account 0065-13051652/Bnf/Payroll Payment To Paychex Trn: 4696600351Es | 20,765.01 |
| 12/17 | Robert Half, Inc Internet   043000091901682 CCD ID: 9044040182 | 1,459.60 |
| 12/18 | Paychex Cgs    Garnish    Col0089384764   CCD ID: 1161124166 | 401.06 |
| 12/19 | 12/19 Chips Debit Via: Deutsche Bank Trust Company America/0103 A/C: Crnogorska Komercijalna Banka Ad 81000 Podgorica, Montenegro Ben: Vujovic Filip ME Ref: Payment For Web Services Fw 21 Hours Alpha 15 Hours Migration 4 Hours/Acc/Vujovic M Filipmusovina 18Party Identifer 04456267 Ssn: 0455371 Trn: 3981600353Jo | 1,400.00 |
| 12/19 | Paychex-Hrs    401(K)    0000031219087   CCD ID: 9540920001 | 242.20 |
| 12/19 | Dept. of Revenue Taxpaymnt  Coltax008059547 CCD ID: T846000537 | 5.77 |
| 12/20 | Express Employme Express Em A356E21D-34E8-4 CCD ID: 1541507947 | 1,972.95 |
| 12/23 | U. P. S.      UPS Bill   1934800008582Vv CCD ID: 2193070436 | 4,012.17 |
| 12/23 | U. P. S.      UPS Bill   1934100008582Vv CCD ID: 2193070436 | 3,969.23 |
| 12/24 | 12/24 Payment To Chase Card Ending IN 3675 | 24.95 |
| 12/24 | Travelers    Bus Insur  Bpitbi012299864 Web ID: 4069827001 | 4,754.00 |
| 12/24 | Evolve Network S 3036454200 M62092420284    CCD ID: 1911718107 | 1,080.77 |
| 12/24 | U. P. S.      UPS Bill   1934700008582Vv CCD ID: 4193070436 | 394.68 |
| 12/24 | Lease Services   Online Pmt 0000000275817   CCD ID: B510269559 | 57.87 |
| 12/24 | U. P. S.      UPS Bill   1934500008582Vv CCD ID: 4193070436 | 42.15 |
| 12/24 | U. P. S.      UPS Bill   1934300008582Vv CCD ID: 4193070436 | 41.98 |
| 12/26 | 12/26 Online Domestic Wire Transfer A/C: Paychex of New York LLC West Henrietta NY 14586- US Ref: Account 0065-13051652/Bnf/Payroll Payment To Paychex Trn: 5691700360Es | 31,850.40 |
| 12/26 | Robert Half, Inc Internet   043000096549416 CCD ID: 9044040182 | 1,459.60 |
| 12/26 | Lease Services   ACH Pymts  100-3647138-001 PPD ID: S510269559 | 262.61 |
| 12/30 | 12/30 Online Domestic Wire Transfer A/C: Paychex of New York LLC West Henrietta NY 14586- US Ref: Account 0065-13051652/Bnf/Payroll Payment To Paychex Trn: 6011000364Es | 20,395.28 |
| 12/31 | Paychex-Hrs    401(K)    0000031289134   CCD ID: 9540920001 | 1,798.44 |
| 12/31 | Paychex Cgs    Garnish    Col0089639857   CCD ID: 1161124166 | 412.15 |
| **Total Electronic Withdrawals** | | **$215,885.00** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 12/23 | Foreign Exch Rt ADJ Fee 12/20 Trailblazn' Power Fort St. John BC Card 9519 | $4.86 |
| **Total Fees** | | **$4.86** |

Your service charges, fees and earnings credit have been calculated through account analysis.



November 30, 2019 through December 31, 2019
Account Number: **7005**

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT | DATE | AMOUNT |
|------|--------|------|--------|------|--------|
| 12/02 | $0.00 | 12/11 | 0.00 | 12/20 | 0.00 |
| 12/03 | 0.00 | 12/12 | 0.00 | 12/23 | 0.00 |
| 12/04 | 0.00 | 12/13 | 0.00 | 12/24 | 0.00 |
| 12/05 | 0.00 | 12/16 | 0.00 | 12/26 | 0.00 |
| 12/06 | 0.00 | 12/17 | 0.00 | 12/27 | 0.00 |
| 12/09 | 0.00 | 12/18 | 0.00 | 12/30 | 0.00 |
| 12/10 | 0.00 | 12/19 | 0.00 | 12/31 | 0.00 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

November 30, 2019through December 31, 2019

Account Number:   **3005**



## CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00112684 DRE 501 141 00120 NNNNNNNNNNN T  1 000000000 64 0000
FRICTIONLESS WORLD LLC DEBTOR-IN-POSSESS
ION 19-18459-MER
1100 W 120TH AVE STE 600
WESTMINSTER CO 80234-2736

## SAVINGS SUMMARY    Chase Business Premier Savings

| | INSTANCES | AMOUNT |
|---|---|---|
| **Beginning Balance** | | **$4,827,165.95** |
| Deposits and Additions | 6 | 1,181,798.47 |
| **Ending Balance** | **6** | **$6,008,964.42** |
| | | |
| Annual Percentage Yield Earned This Period | | 0.11% |
| Interest Paid This Period | | $527.94 |
| Interest Paid Year-to-Date | | $2,545.93 |

Your monthly service fee was waived because you maintained an average savings balance of $25,000 or more during the statement period.

## TRANSACTION DETAIL

| DATE | DESCRIPTION | AMOUNT | BALANCE |
|---|---|---|---|
| | **Beginning Balance** | | **$4,827,165.95** |
| 12/03 | Online Transfer From Chk ...7389 Transaction#: 8927253065 | **361,270.53** | 5,188,436.48 |
| 12/13 | Online Transfer From Chk ...7389 Transaction#: 8965142782 | **250,000.00** | 5,438,436.48 |
| 12/18 | Online Transfer From Chk ...7389 Transaction#: 8980876545 | **250,000.00** | 5,688,436.48 |
| 12/24 | Online Transfer From Chk ...7389 Transaction#: 9002910888 | **200,000.00** | 5,888,436.48 |
| 12/27 | Online Transfer From Chk ...7389 Transaction#: 9012623402 | **120,000.00** | 6,008,436.48 |
| 12/31 | Interest Payment | **527.94** | 6,008,964.42 |
| | **Ending Balance** | | **$6,008,964.42** |

30 deposited items are provided with your account each month.  There is a $0.40 fee for each additional deposited item.



November 30, 2019through December 31, 2019

Account Number:   **3005**

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

---